Gmail

Daniel Szalkiewicz <daniel@lawdss.com>

---

## Burns v. Lidestri

1 message

---

**Daniel Szalkiewicz** <daniel@veridianlegal.com>                  Fri, Jul 17, 2026 at 2:01 PM
To: "David D. Lin" <david@ilawco.com>, Mike Cilento <michael@ilawco.com>, Cali Madia <cali@veridianlegal.com>

David,

Thank you for pointing out the issue in your letter to the court. Attached is the revised list. Additionally, each of the videos qualifiy as CSAM under 2256..

Please let me know if you have any questions or concerns.

Very Truly Yours,

Daniel S. Szalkiewicz, Esq.

**Veridian Legal P.C.**
23 West 73rd Street, Suite 102
New York, New York 10023
Tel:  (212) 706-1007
Direct Dial: (212) 760-1007
Cell: (929) 373-2735
Fax: (646) 849-0033

---

📄 **AB Identification of CSAM revised.pdf**
285K

| Bates Stamp | Actual or simulated masturbation | Actual or simulated lascivious exhibition of the anus, genitals, or pubic area of any person | N/A |
|---|---|---|---|
| AB 000070 | | | x |
| AB 000071 | | | x |
| AB 000072 | | | x |
| AB 000073 | | | x |
| AB 000074 | | | x |
| AB 000075 | | x | |
| AB 000076 | | | x |
| AB 000077 | | | x |
| AB 000078 | | | x |
| AB 000079 | | x | |
| AB 000080 | | | x |
| AB 000081 | | x | |
| AB 000082 | | | x |
| AB 000083 | | | x |
| AB 000084 | | x | |
| AB 000085 | | | x |
| AB 000086 | | | x |
| AB 000087 | | | x |
| AB 000088 | | | x |
| AB 000089 | x | | |
| AB 000090 | | | x |
| AB 000091 | | x | |
| AB 000092 | | x | |
| AB 000093 | | | x |
| AB 000094 | | | x |
| AB 000095 | | | x |
| AB 000096 | | x | |
| AB 000097 | | x | |
| AB 000098 | | | x |
| AB 000099 | | x | |
| AB 000100 | | x | |
| AB 000101 | | x | |
| AB 000102 | | | x |
| AB 000103 | | x | |
| AB 000104 | | x | |
| AB 000105 | | x | |
| AB 000106 | | x | |
| AB 000107 | | x | |

| | | | |
|---|---|---|---|
| AB 000108 | | x | |
| AB 000109 | | x | |
| AB 000110 | | x | |
| AB 000111 | | x | |
| AB 000112 | | x | |
| AB 000113 | | x | |
| AB 000114 | | x | |
| AB 000115 | | x | |
| AB 000116 | | | x |
| AB 000117 | | | x |
| AB 000118 | | x | |
| AB 000119 | | x | |
| AB 000120 | | x | |
| AB 000121 | | | x |
| AB 000122 | | x | |
| AB 000123 | | x | |
| AB 000124 | | x | |
| AB 000125 | | x | |
| AB 000126 | | x | |
| AB 000127 | | | x |
| AB 000128 | | | x |
| AB 000129 | | | x |
| AB 000130 | | | x |
| AB 000131 | | x | |
| AB 000132 | | | x |
| AB 000133 | | | x |
| AB 000134 | | x | |
| AB 000135 | | x | |
| AB 000136 | | | x |
| AB 000137 | | | x |
| AB 000138 | | | x |
| AB 000139 | | x | |
| AB 000140 | | x | |
| AB 000141 | | x | |
| AB 000142 | | | x |
| AB 000143 | | x | |
| AB 000144 | | | x |
| AB 000145 | | | x |
| AB 000146 | | x | |
| AB 000147 | | x | |
| AB 000148 | | x | |
| AB 000149 | | x | |
| AB 000150 | | | x |
| AB 000151 | | | x |
| AB 000152 | | | x |
| AB 000153 | | x | |

| | | | |
|---|---|---|---|
| AB 000154 | | x | |
| AB 000155 | | x | |
| AB 000156 | | x | |
| AB 000157 | | | x |
| AB 000158 | | | x |
| AB 000159 | | x | |
| AB 000160 | | | x |
| AB 000161 | | | x |
| AB 000162 | | | x |
| AB 000163 | | | x |
| AB 000164 | | x | |
| AB 000165 | | x | |
| AB 000166 | | x | |
| AB 000167 | | x | |
| AB 000168 | | x | |
| AB 000169 | | x | |
| AB 000170 | | x | |
| AB 000171 | | x | |
| AB 000172 | | x | |
| AB 000173 | | x | |
| AB 000174 | | x | |
| AB 000175 | | x | |
| AB 000176 | | x | |
| AB 000177 | | x | |
| AB 000178 | | x | |
| AB 000179 | | x | |
| AB 000180 | | x | |
| AB 000181 | | x | |
| AB 000182 | | x | |
| AB 000183 | | | x |
| AB 000184 | | | x |
| AB 000185 | | x | |
| AB 000186 | | | x |
| AB 000187 | | x | |
| AB 000188 | | x | |
| AB 000189 | | x | |
| AB 000190 | | | x |
| AB 000191 | | | x |
| AB 000192 | | x | |
| AB 000193 | | x | |
| AB 000194 | | x | |
| AB 000195 | | | x |
| AB 000196 | | x | |
| AB 000197 | | x | |
| AB 000198 | | x | |
| AB 000199 | | x | |

| | | | |
|---|---|---|---|
| AB 000200 | | x | |
| AB 000201 | | | x |
| AB 000202 | | | x |
| AB 000203 | | x | |
| AB 000204 | | | x |
| AB 000205 | | | x |
| AB 000206 | | x | |
| AB 000207 | | x | |
| AB 000208 | | x | |
| AB 000209 | x | x | |
| AB 000210 | x | x | |
| AB 000211 | x | x | |
| AB 000212 | | x | |
| AB 000213 | | x | |
| AB 000214 | | x | |
| AB 000215 | | x | |
| AB 000216 | | | x |
| AB 000217 | | x | |
| AB 000218 | | | x |
| AB 000219 | | x | |
| AB 000220 | | x | |
| AB 000221 | | | x |
| AB 000222 | | | x |
| AB 000223 | | | x |
| AB 000224 | | | x |
| AB 000225 | | | x |
| AB 000226 | | x | |
| AB 000227 | | x | |
| AB 000228 | | x | |
| AB 000229 | | x | |
| AB 000230 | | x | |
| AB 000231 | | x | |
| AB 000232 | | x | |
| AB 000233 | | x | |
| AB 000234 | | x | |
| AB 000235 | | | x |
| AB 000236 | | | x |
| AB 000237 | | | x |
| AB 000238 | | | x |
| AB 000239 | | | x |
| AB 000240 | | | x |
| AB 000241 | | x | |
| AB 000242 | | x | |
| AB 000243 | | x | |
| AB 000244 | | | x |
| AB 000245 | | x | |

| | | | |
|---|---|---|---|
| AB 000246 | | x | |
| AB 000247 | | x | |
| AB 000248 | | | x |
| AB 000249 | | | x |
| AB 000250 | | | x |
| AB 000251 | | x | |
| AB 000252 | | | x |
| AB 000253 | | | x |
| AB 000254 | | x | |
| AB 000255 | | x | |
| AB 000256 | | x | |
| AB 000257 | | x | |
| AB 000258 | | | x |
| AB 000259 | | | x |
| AB 000260 | | x | |
| AB 000261 | | x | |
| AB 000262 | | | x |
| AB 000263 | | | x |
| AB 000264 | | | x |
| AB 000265 | | | x |
| AB 000266 | | | x |
| AB 000267 | | x | |
| AB 000268 | | x | |
| AB 000269 | | x | |
| AB 000270 | | x | |
| AB 000271 | | x | |
| AB 000272 | | x | |
| AB 000273 | | x | |
| AB 000274 | | x | |
| AB 000275 | | x | |
| AB 000276 | | x | |
| AB 000277 | | | x |
| AB 000278 | | x | |
| AB 000279 | | x | |
| AB 000280 | | x | |
| AB 000281 | | x | |
| AB 000282 | | x | |
| AB 000283 | | | x |
| AB 000284 | | x | |
| AB 000285 | | x | |
| AB 000286 | | | x |
| AB 000287 | | x | |
| AB 000288 | | x | |
| AB 000289 | | x | |
| AB 000290 | | x | |
| AB 000291 | | | x |

| | | | |
|---|---|---|---|
| AB 000292 | | x | |
| AB 000293 | | x | |
| AB 000294 | | | x |
| AB 000295 | | x | |
| AB 000296 | | | x |
| AB 000297 | | x | |
| AB 000298 | | | x |
| AB 000299 | | x | |
| AB 000300 | | x | |
| AB 000301 | | x | |
| AB 000302 | | x | |
| AB 000303 | | x | |
| AB 000304 | | x | |
| AB 000305 | | x | |
| AB 000306 | | x | |
| AB 000307 | | x | |
| AB 000308 | | x | |
| AB 000309 | | x | |
| AB 000310 | | x | |
| AB 000311 | | x | |
| AB 000312 | | x | |
| AB 000313 | | x | |
| AB 000314 | | x | |
| AB 000315 | | x | |
| AB 000316 | | x | |
| AB 000317 | | x | |
| AB 000318 | | x | |
| AB 000319 | | | x |
| AB 000320 | | | x |
| AB 000321 | | | x |
| AB 000322 | | | x |
| AB 000323 | | | x |
| AB 000324 | | | x |
| AB 000325 | | | x |
| AB 000326 | | | x |
| AB 000327 | | | x |
| AB 000328 | | x | |
| AB 000329 | | x | |
| AB 000330 | | | x |
| AB 000331 | | | x |
| AB 000332 | | | x |
| AB 000333 | | x | |
| AB 000334 | | x | |
| AB 000335 | | x | |
| AB 000336 | | x | |
| AB 000337 | | x | |

| | | | |
|---|---|---|---|
| AB 000338 | | x | |
| AB 000339 | | | x |
| AB 000340 | | | x |
| AB 000341 | | | x |
| AB 000342 | | x | |
| AB 000343 | | | x |
| AB 000344 | | | x |
| AB 000345 | | x | |
| AB 000346 | | x | |
| AB 000347 | | x | |
| AB 000348 | | x | |
| AB 000349 | | | x |
| AB 000350 | | | x |
| AB 000351 | | x | |
| AB 000352 | | | x |
| AB 000353 | | | x |
| AB 000354 | | | x |
| AB 000355 | | | x |
| AB 000356 | | | x |
| AB 000357 | | x | |
| AB 000358 | | x | |
| AB 000359 | | x | |
| AB 000360 | | x | |
| AB 000361 | | x | |
| AB 000362 | | x | |
| AB 000363 | | x | |
| AB 000364 | | x | |
| AB 000365 | | x | |
| AB 000366 | | x | |
| AB 000367 | | x | |
| AB 000368 | | x | |
| AB 000369 | | x | |
| AB 000370 | | x | |
| AB 000371 | | x | |
| AB 000372 | | x | |
| AB 000373 | | x | |
| AB 000374 | | x | |
| AB 000375 | | x | |
| AB 000376 | | x | |
| AB 000377 | | x | |
| AB 000378 | | x | |
| AB 000379 | | x | |
| AB 000380 | | x | |
| AB 000381 | | x | |
| AB 000382 | | | x |
| AB 000383 | | | x |

| | | | |
|---|---|---|---|
| AB 000384 | | | x |
| AB 000385 | | x | |
| AB 000386 | | x | |
| AB 000387 | | x | |
| AB 000388 | | x | |
| AB 000389 | | x | |
| AB 000390 | | x | |
| AB 000391 | | x | |
| AB 000392 | | | x |
| AB 000393 | | | x |
| AB 000394 | | | x |
| AB 000395 | | | x |
| AB 000396 | | | x |
| AB 000397 | | x | |
| AB 000398 | | x | |
| AB 000399 | | x | |
| AB 000400 | | x | |
| AB 000401 | | x | |
| AB 000402 | | x | |
| AB 000403 | | x | |
| AB 000404 | | x | |
| AB 000405 | | x | |
| AB 000406 | | x | |
| AB 000407 | | | x |
| AB 000408 | | x | |
| AB 000409 | | x | |
| AB 000410 | | x | |
| AB 000411 | | x | |
| AB 000412 | | x | |
| AB 000413 | | | x |
| AB 000414 | | x | |
| AB 000415 | | | x |
| AB 000416 | | x | |
| AB 000417 | | x | |
| AB 000418 | | | x |
| AB 000419 | | | x |
| AB 000420 | | | x |
| AB 000421 | | x | |
| AB 000422 | | x | |
| AB 000423 | | x | |
| AB 000424 | | x | |
| AB 000425 | | x | |
| AB 000426 | | | x |
| AB 000427 | | | x |
| AB 000428 | | | x |
| AB 000429 | | | x |

| | | | |
|---|---|---|---|
| AB 000430 | | x | |
| AB 000431 | | x | |
| AB 000432 | | x | |
| AB 000433 | | x | |
| AB 000434 | | x | |
| AB 000435 | | x | |
| AB 000436 | | | x |
| AB 000437 | | | x |
| AB 000438 | | | x |
| AB 000439 | | | x |
| AB 000440 | | | x |
| AB 000441 | | | x |
| AB 000442 | | | x |
| AB 000443 | | | x |
| AB 000444 | | | x |
| AB 000445 | | | x |
| AB 000446 | | | x |
| AB 000447 | | | x |
| AB 000448 | | | x |
| AB 000449 | | | x |
| AB 000450 | | | x |
| AB 000451 | | | x |
| AB 000452 | | | x |
| AB 000453 | | | x |
| AB 000454 | | | x |
| AB 000455 | | | x |
| AB 000456 | | | x |
| AB 000457 | | | x |
| AB 000458 | | | x |
| AB 000459 | | | x |
| AB 000460 | | | x |
| AB 000461 | | | x |
| AB 000462 | | | x |
| AB 000463 | | | x |
| AB 000464 | | | x |
| AB 000465 | | | x |
| AB 000466 | | | x |
| AB 000467 | | | x |
| AB 000468 | | | x |
| AB 000469 | | | x |
| AB 000470 | | | x |
| AB 000471 | | | x |
| AB 000472 | | | x |
| AB 000473 | | | x |
| AB 000474 | | x | |
| AB 000475 | | x | |

| | | | |
|---|---|:---:|:---:|
| AB 000476 | | x | |
| AB 000477 | | | x |
| AB 000478 | | x | |
| AB 000479 | | x | |
| AB 000480 | | x | |
| AB 000481 | | x | |
| AB 000482 | | x | |
| AB 000483 | | x | |
| AB 000484 | | x | |
| AB 000485 | | x | |
| AB 000486 | | x | |
| AB 000487 | | x | |
| AB 000488 | | x | |
| AB 000489 | | x | |
| AB 000490 | | | x |
| AB 000491 | | x | |
| AB 000492 | | x | |
| AB 000493 | | x | |
| AB 000494 | | x | |
| AB 000495 | | x | |
| AB 000496 | | x | |
| AB 000497 | | x | |
| AB 000498 | | | x |
| AB 000499 | | | x |
| AB 000500 | | | x |
| AB 000501 | | x | |
| AB 000502 | | | x |
| AB 000503 | | | x |
| AB 000504 | | x | |
| AB 000505 | | x | |
| AB 000506 | | x | |
| AB 000507 | | x | |
| AB 000508 | | x | |
| AB 000509 | | | x |
| AB 000510 | | | x |
| AB 000511 | | x | |
| AB 000512 | | | x |
| AB 000513 | | | x |
| AB 000514 | | | x |
| AB 000515 | | | x |
| AB 000516 | | | x |
| AB 000517 | | | x |
| AB 000518 | | | x |
| AB 000519 | | | x |
| AB 000520 | | | x |
| AB 000521 | | | x |

| | | | |
|---|---|---|---|
| AB 000522 | | | x |
| AB 000523 | | x | |
| AB 000524 | | x | |
| AB 000525 | | x | |
| AB 000526 | | x | |
| AB 000527 | | x | |
| AB 000528 | | x | |
| AB 000529 | | x | |
| AB 000530 | | x | |
| AB 000531 | | x | |
| AB 000532 | | x | |
| AB 000533 | | | x |
| AB 000534 | | | x |
| AB 000535 | | | x |
| AB 000536 | | | x |
| AB 000537 | | | x |
| AB 000538 | | | x |
| AB 000539 | | | x |
| AB 000540 | | | x |
| AB 000541 | | | x |
| AB 000542 | | | x |
| AB 000543 | | | x |
| AB 000544 | | | x |
| AB 000545 | | | x |
| AB 000546 | | | x |
| AB 000547 | | x | |
| AB 000548 | | x | |
| AB 000549 | | x | |
| AB 000550 | | x | |
| AB 000551 | | x | |
| AB 000552 | | x | |
| AB 000553 | | | x |
| AB 000554 | | | x |
| AB 000555 | | | x |
| AB 000556 | | | x |
| AB 000557 | | | x |
| AB 000558 | | | x |
| AB 000559 | | | x |
| AB 000560 | | | x |
| AB 000561 | | | x |
| AB 000562 | | | x |
| AB 000563 | | | x |
| AB 000564 | | | x |
| AB 000565 | | x | |
| AB 000566 | | | x |
| AB 000567 | | x | |

| | | | |
|---|---|:---:|:---:|
| AB 000568 | | | x |
| AB 000569 | | x | |
| AB 000570 | | x | |
| AB 000571 | | x | |
| AB 000572 | | x | |
| AB 000573 | | | x |
| AB 000574 | | | x |
| AB 000575 | | | x |
| AB 000576 | | | x |
| AB 000577 | | | x |
| AB 000578 | | | x |
| AB 000579 | | | x |
| AB 000580 | | | x |
| AB 000581 | | x | |
| AB 000582 | | | x |
| AB 000583 | | x | |
| AB 000584 | | | x |
| AB 000585 | | x | |
| AB 000586 | | | x |
| AB 000587 | | | x |
| AB 000588 | | x | |
| AB 000589 | | x | |
| AB 000590 | | | x |
| AB 000591 | | x | |
| AB 000592 | | x | |
| AB 000593 | | x | |
| AB 000594 | | | x |
| AB 000595 | | | x |
| AB 000596 | | | x |
| AB 000597 | | | x |
| AB 000598 | | | x |
| AB 000599 | | | x |
| AB 000600 | | | x |
| AB 000601 | | | x |
| AB 000602 | | | x |
| AB 000603 | | | x |
| AB 000604 | | | x |
| AB 000605 | | | x |
| AB 000606 | | | x |
| AB 000607 | | | x |
| AB 000608 | | | x |
| AB 000609 | | x | |
| AB 000610 | | | x |
| AB 000611 | | | x |
| AB 000612 | | | x |
| AB 000613 | | | x |

| | | | |
|---|---|---|---|
| AB 000614 | | | x |
| AB 000615 | | | x |
| AB 000616 | | | x |
| AB 000617 | | | x |
| AB 000618 | | | x |
| AB 000619 | | x | |
| AB 000620 | | x | |
| AB 000621 | | | x |
| AB 000622 | x | | |
| AB 000623 | | | x |
| AB 000624 | | x | |
| AB 000625 | | x | |
| AB 000626 | | x | |
| AB 000627 | | x | |
| AB 000628 | | x | |
| AB 000629 | | x | |
| AB 000630 | | | x |
| AB 000631 | | | x |
| AB 000632 | | | x |
| AB 000633 | x | x | |
| AB 000634 | x | x | |
| AB 000635 | | | x |
| AB 000636 | x | x | |
| AB 000637 | | | x |
| AB 000638 | | | x |
| AB 000639 | | | x |
| AB 000640 | | | x |
| AB 000641 | | | x |
| AB 000642 | | | x |
| AB 000643 | | | x |
| AB 000644 | | | x |
| AB 000645 | | | x |
| AB 000646 | x | x | |
| AB 000647 | x | x | |
| AB 000648 | x | x | |
| AB 000649 | | x | |
| AB 000650 | | | x |
| AB 000651 | | | x |
| AB 000652 | | x | |
| AB 000653 | | | x |
| AB 000654 | | x | |
| AB 000655 | | | x |
| AB 000656 | | | x |
| AB 000657 | | | x |
| AB 000658 | | | x |
| AB 000659 | | | x |

| | | | |
|---|---|---|---|
| AB 000660 | | | x |
| AB 000661 | | | x |
| AB 000662 | | | x |
| AB 000663 | | | x |
| AB 000664 | | x | |
| AB 000665 | | x | |
| AB 000666 | | | x |
| AB 000667 | | x | |
| AB 000668 | | x | |
| AB 000669 | | x | |
| AB 000670 | | x | |
| AB 000671 | | x | |
| AB 000672 | | x | |
| AB 000673 | | x | |
| AB 000674 | | x | |
| AB 000675 | | x | |
| AB 000676 | | x | |
| AB 000677 | | x | |
| AB 000678 | | x | |
| AB 000679 | | x | |
| AB 000680 | | | x |
| AB 000681 | | x | |
| AB 000682 | | | x |
| AB 000683 | | | x |
| AB 000684 | | | x |
| AB 000685 | | | x |
| AB 000686 | | | x |
| AB 000687 | | x | |
| AB 000688 | | | x |
| AB 000689 | | x | |
| AB 000690 | | | x |
| AB 000691 | | | x |
| AB 000692 | | | x |
| AB 000693 | | | x |
| AB 000694 | | x | |
| AB 000695 | | x | |
| AB 000696 | x | x | |
| AB 000697 | | x | |
| AB 000698 | x | x | |
| AB 000699 | | x | |
| AB 000700 | | x | |
| AB 000701 | | x | |
| AB 000702 | | x | |
| AB 000703 | | x | |
| AB 000704 | | | x |
| AB 000705 | | | x |

| | | | |
|---|---|---|---|
| AB 000706 | | | x |
| AB 000707 | | | x |
| AB 000708 | | | x |
| AB 000709 | | | x |
| AB 000710 | | | x |
| AB 000711 | | | x |
| AB 000712 | | | x |
| AB 000713 | | | x |
| AB 000714 | | | x |
| AB 000715 | | | x |
| AB 000716 | | | x |
| AB 000717 | | | x |
| AB 000718 | | | x |
| AB 000719 | | | x |
| AB 000720 | | | x |
| AB 000721 | | | x |
| AB 000722 | | | x |
| AB 000723 | | | x |
| AB 000724 | | | x |
| AB 000725 | | x | |
| AB 000726 | | | x |
| AB 000727 | | | x |
| AB 000728 | | x | |
| AB 000729 | | | x |
| AB 000730 | | | x |
| AB 000731 | | x | |
| AB 000732 | | x | |
| AB 000733 | | x | |
| AB 000734 | | x | |
| AB 000735 | | x | |
| AB 000736 | | x | |
| AB 000737 | | x | |
| AB 000738 | | x | |
| AB 000739 | | x | |
| AB 000740 | | x | |
| AB 000741 | | x | |
| AB 000742 | | x | |
| AB 000743 | | x | |
| AB 000744 | | | x |
| AB 000745 | | | x |
| AB 000746 | | | x |
| AB 000747 | | | x |
| AB 000748 | | | x |
| AB 000749 | | | x |
| AB 000750 | | x | |
| AB 000751 | | x | |

| | | | |
|---|---|---|---|
| AB 000752 | | | x |
| AB 000753 | | | x |
| AB 000754 | | x | |
| AB 000755 | | x | |
| AB 000756 | | x | |
| AB 000757 | | x | |
| AB 000758 | | x | |
| AB 000759 | | x | |
| AB 000760 | | | x |
| AB 000761 | | | x |
| AB 000762 | | | x |
| AB 000763 | | | x |
| AB 000764 | | | x |
| AB 000765 | | x | |
| AB 000766 | | x | |
| AB 000767 | | | x |
| AB 000768 | | | x |
| AB 000769 | | | x |
| AB 000770 | | | x |
| AB 000771 | | | x |
| AB 000772 | | | x |
| AB 000773 | | | x |
| AB 000774 | | | x |
| AB 000775 | | | x |
| AB 000776 | | | x |
| AB 000777 | | | x |
| AB 000778 | | | x |
| AB 000779 | | | x |
| AB 000780 | | x | |
| AB 000781 | | x | |
| AB 000782 | | x | |
| AB 000783 | | x | |
| AB 000784 | | x | |
| AB 000785 | | x | |
| AB 000786 | | x | |
| AB 000787 | | x | |
| AB 000788 | | | x |
| AB 000789 | | x | |
| AB 000790 | | x | |
| AB 000791 | | x | |
| AB 000792 | | x | |
| AB 000793 | | x | |
| AB 000794 | | | x |
| AB 000795 | | | x |
| AB 000796 | | | x |
| AB 000797 | | x | |

| | | | |
|---|---|---|---|
| AB 000798 | | x | |
| AB 000799 | | x | |
| AB 000800 | | x | |
| AB 000801 | | x | |
| AB 000802 | | x | |
| AB 000803 | | x | |
| AB 000804 | | x | |
| AB 000805 | | x | |
| AB 000806 | | x | |
| AB 000807 | | x | |
| AB 000808 | | x | |
| AB 000809 | | x | |
| AB 000810 | | x | |
| AB 000811 | | x | |
| AB 000812 | | x | |
| AB 000813 | | x | |
| AB 000814 | | x | |
| AB 000815 | | | x |
| AB 000816 | | x | |
| AB 000817 | | x | |
| AB 000818 | | | x |
| AB 000819 | | x | |
| AB 000820 | | | x |
| AB 000821 | | x | |
| AB 000822 | | x | |
| AB 000823 | | x | |
| AB 000824 | | | x |
| AB 000825 | | | x |
| AB 000826 | | | x |
| AB 000827 | | | x |
| AB 000828 | | | x |
| AB 000829 | | | x |
| AB 000830 | | x | |
| AB 000831 | | x | |
| AB 000832 | | | x |
| AB 000833 | | | x |
| AB 000834 | | | x |
| AB 000835 | | | x |
| AB 000836 | | | x |
| AB 000837 | | | x |
| AB 000838 | | | x |
| AB 000839 | | | x |
| AB 000840 | | | x |
| AB 000841 | | x | |
| AB 000842 | | | x |
| AB 000843 | | | x |

| | | | |
|---|---|---|---|
| AB 000844 | | | x |
| AB 000845 | | x | |
| AB 000846 | | | x |
| AB 000847 | | x | |
| AB 000848 | | | x |
| AB 000849 | | x | |
| AB 000850 | | | x |
| AB 000851 | | x | |
| AB 000852 | | x | |
| AB 000853 | | x | |
| AB 000854 | | x | |
| AB 000855 | | x | |
| AB 000856 | | x | |
| AB 000857 | | x | |
| AB 000858 | | | x |
| AB 000859 | | | x |
| AB 000860 | | | x |
| AB 000861 | | | x |
| AB 000862 | | | x |
| AB 000863 | | x | |
| AB 000864 | | | x |
| AB 000865 | | x | |
| AB 000866 | | x | |
| AB 000867 | | | x |
| AB 000868 | | | x |
| AB 000869 | | | x |
| AB 000870 | | | x |
| AB 000871 | | | x |
| AB 000872 | | | x |
| AB 000873 | | | x |
| AB 000874 | | | x |
| AB 000875 | | x | |
| AB 000876 | | | x |
| AB 000877 | | | x |
| AB 000878 | | | x |
| AB 000879 | | | x |
| AB 000880 | | | x |
| AB 000881 | | | x |
| AB 000882 | | | x |
| AB 000883 | | | x |
| AB 000884 | | | x |
| AB 000885 | | | x |
| AB 000886 | | | x |
| AB 000887 | | | x |
| AB 000888 | | | x |
| AB 000889 | | | x |

| | | | |
|---|---|---|---|
| AB 000890 | | | x |
| AB 000891 | | | x |
| AB 000892 | | | x |
| AB 000893 | | | x |
| AB 000894 | | | x |
| AB 000895 | | x | |
| AB 000896 | | x | |
| AB 000897 | | | x |
| AB 000898 | | x | |
| AB 000899 | | x | |
| AB 000900 | | | x |
| AB 000901 | | | x |
| AB 000902 | | | x |
| AB 000903 | | x | |
| AB 000904 | | x | |
| AB 000905 | | x | |
| AB 000906 | | | x |
| AB 000907 | | x | |
| AB 000908 | | x | |
| AB 000909 | | x | |
| AB 000910 | | x | |
| AB 000911 | | x | |
| AB 000912 | | x | |
| AB 000913 | | x | |
| AB 000914 | | x | |
| AB 000915 | | x | |
| AB 000916 | | x | |
| AB 000917 | | x | |
| AB 000918 | | x | |
| AB 000919 | | x | |
| AB 000920 | | x | |
| AB 000921 | | x | |
| AB 000922 | | x | |
| AB 000923 | | x | |
| AB 000924 | | x | |
| AB 000925 | | x | |
| AB 000926 | | x | |
| AB 000927 | | x | |
| AB 000928 | | x | |
| AB 000929 | | x | |
| AB 000930 | | | x |
| AB 000931 | | | x |
| AB 000932 | | | x |
| AB 000933 | | | x |
| AB 000934 | | x | |
| AB 000935 | | | x |

| | | | |
|---|---|---|---|
| AB 000936 | | | x |
| AB 000937 | | | x |
| AB 000938 | | | x |
| AB 000939 | | | x |
| AB 000940 | | x | |
| AB 000941 | | x | |
| AB 000942 | | | x |
| AB 000943 | | | x |
| AB 000944 | | x | |
| AB 000945 | | | x |
| AB 000946 | | | x |
| AB 000947 | | | x |
| AB 000948 | | | x |
| AB 000949 | | | x |
| AB 000950 | | | x |
| AB 000951 | | | x |
| AB 000952 | | | x |
| AB 000953 | | | x |
| AB 000954 | | | x |
| AB 000955 | | | x |
| AB 000956 | | | x |
| AB 000957 | | | x |
| AB 000958 | | | x |
| AB 000959 | | | x |
| AB 000960 | | | x |
| AB 000961 | | | x |
| AB 000962 | | | x |
| AB 000963 | | | x |
| AB 000964 | | | x |
| AB 000965 | | | x |
| AB 000966 | | | x |
| AB 000967 | | | x |
| AB 000968 | | | x |
| AB 000969 | | | x |
| AB 000970 | | | x |
| AB 000971 | | | x |
| AB 000972 | | | x |
| AB 000973 | | | x |
| AB 000974 | | | x |
| AB 000975 | | | x |
| AB 000976 | | | x |
| AB 000977 | | | x |
| AB 000978 | | | x |
| AB 000979 | | | x |
| AB 000980 | | | x |
| AB 000981 | | | x |

| | | | |
|---|---|---|---|
| AB 000982 | | x | |
| AB 000983 | | x | |
| AB 000984 | | x | |
| AB 000985 | | | x |
| AB 000986 | | x | |
| AB 000987 | | | x |
| AB 000988 | | | x |
| AB 000989 | | | x |
| AB 000990 | | | x |
| AB 000991 | | | x |
| AB 000992 | | | x |
| AB 000993 | | | x |
| AB 000994 | | x | |
| AB 000995 | | x | |
| AB 000996 | | x | |
| AB 000997 | | x | |
| AB 000998 | | x | |
| AB 000999 | | x | |
| AB 001000 | | x | |
| AB 001001 | | x | |
| AB 001002 | | x | |
| AB 001003 | | x | |
| AB 001004 | | x | |
| AB 001005 | | x | |
| AB 001006 | | x | |
| AB 001007 | | x | |
| AB 001008 | | x | |
| AB 001009 | | x | |
| AB 001010 | | x | |
| AB 001011 | | x | |
| AB 001012 | | x | |
| AB 001013 | | | x |
| AB 001014 | | x | |
| AB 001015 | | | x |
| AB 001016 | | | x |
| AB 001017 | | | x |
| AB 001018 | | | x |
| AB 001019 | | | x |
| AB 001020 | | | x |
| AB 001021 | | | x |
| AB 001022 | | | x |
| AB 001023 | | | x |
| AB 001024 | | | x |
| AB 001025 | | | x |
| AB 001026 | | | x |
| AB 001027 | | | x |

| | | | |
|---|---|---|---|
| AB 001028 | | | x |
| AB 001029 | | | x |
| AB 001030 | | x | |
| AB 001031 | | | x |
| AB 001032 | | x | |
| AB 001033 | | | x |
| AB 001034 | | x | |
| AB 001035 | | x | |
| AB 001036 | | x | |
| AB 001037 | | x | |
| AB 001038 | | x | |
| AB 001039 | | x | |
| AB 001040 | | | x |
| AB 001041 | | | x |
| AB 001042 | | | x |
| AB 001043 | | | x |
| AB 001044 | | | x |
| AB 001045 | | | x |
| AB 001046 | | x | |
| AB 001047 | | x | |
| AB 001048 | | | x |
| AB 001049 | | x | |
| AB 001050 | | x | |
| AB 001051 | | | x |
| AB 001052 | | | x |
| AB 001053 | | | x |
| AB 001054 | | x | |
| AB 001055 | | x | |
| AB 001056 | | x | |
| AB 001057 | | x | |
| AB 001058 | | | x |
| AB 001059 | | | x |
| AB 001060 | | | x |
| AB 001061 | | | x |
| AB 001062 | | | x |
| AB 001063 | | | x |
| AB 001064 | | | x |
| AB 001065 | | | x |
| AB 001066 | | | x |
| AB 001067 | | | x |
| AB 001068 | | x | |
| AB 001069 | | x | |
| AB 001070 | | x | |
| AB 001071 | | | x |
| AB 001072 | | | x |
| AB 001073 | | | x |

| | | | |
|---|---|---|---|
| AB 001074 | | | x |
| AB 001075 | | | x |
| AB 001076 | | | x |
| AB 001077 | | | x |
| AB 001078 | | | x |
| AB 001079 | | | x |
| AB 001080 | | | x |
| AB 001081 | | | x |
| AB 001082 | | | x |
| AB 001083 | | | x |
| AB 001084 | | | x |
| AB 001085 | | | x |
| AB 001086 | | x | |
| AB 001087 | | x | |
| AB 001088 | | x | |
| AB 001089 | | | x |
| AB 001090 | | | x |
| AB 001091 | | | x |
| AB 001092 | | | x |
| AB 001093 | | x | |
| AB 001094 | | x | |
| AB 001095 | | x | |
| AB 001096 | | x | |
| AB 001097 | | | x |
| AB 001098 | | | x |
| AB 001099 | | | x |
| AB 001100 | | | x |
| AB 001101 | | | x |
| AB 001102 | | | x |
| AB 001103 | | | x |
| AB 001104 | | x | |
| AB 001105 | | x | |
| AB 001106 | | x | |
| AB 001107 | | | x |
| AB 001108 | | | x |
| AB 001109 | | x | |
| AB 001110 | | x | |
| AB 001111 | | x | |
| AB 001112 | | x | |
| AB 001113 | | x | |
| AB 001114 | | x | |
| AB 001115 | | x | |
| AB 001116 | | x | |
| AB 001117 | | x | |
| AB 001118 | | x | |
| AB 001119 | | | x |

| | | | |
|---|---|---|---|
| AB 001120 | | x | |
| AB 001121 | | | x |
| AB 001122 | | | x |
| AB 001123 | | x | |
| AB 001124 | | | x |
| AB 001125 | | | x |
| AB 001126 | | | x |
| AB 001127 | | x | |
| AB 001128 | | x | |
| AB 001129 | | x | |
| AB 001130 | | x | |
| AB 001131 | | x | |
| AB 001132 | | | x |
| AB 001133 | | | x |
| AB 001134 | | | x |
| AB 001135 | | | x |
| AB 001136 | | | x |
| AB 001137 | | | x |
| AB 001138 | | x | |
| AB 001139 | | | x |
| AB 001140 | | | x |
| AB 001141 | | | x |
| AB 001142 | | | x |
| AB 001143 | | | x |
| AB 001144 | | | x |
| AB 001145 | | | x |
| AB 001146 | | | x |
| AB 001147 | | | x |
| AB 001148 | | | x |
| AB 001149 | | | x |
| AB 001150 | | | x |
| AB 001151 | | | x |
| AB 001152 | | | x |
| AB 001153 | | | x |
| AB 001154 | | | x |
| AB 001155 | | | x |
| AB 001156 | | | x |
| AB 001157 | | x | |
| AB 001158 | | | x |
| AB 001159 | | | x |
| AB 001160 | | x | |
| AB 001161 | | x | |
| AB 001162 | | x | |
| AB 001163 | | | x |
| AB 001164 | | | x |
| AB 001165 | | | x |

| AB 001166 | | | x |
|---|---|---|---|
| AB 001167 | | | x |
| AB 001168 | | x | |
| AB 001169 | | | x |
| AB 001170 | | x | |
| AB 001171 | | x | |
| AB 001172 | | x | |
| AB 001173 | | x | |
| AB 001174 | | x | |
| AB 001175 | | x | |
| AB 001176 | | x | |
| AB 001177 | | x | |
| AB 001178 | | | x |
| AB 001179 | | x | |
| AB 001180 | | x | |
| AB 001181 | | x | |
| AB 001182 | | x | |
| AB 001183 | | x | |
| AB 001184 | | | x |
| AB 001185 | | | x |
| AB 001186 | | | x |
| AB 001187 | | x | |
| AB 001188 | | x | |
| AB 001189 | | x | |
| AB 001190 | | x | |
| AB 001191 | | x | |
| AB 001192 | | x | |
| AB 001193 | | x | |
| AB 001194 | | | x |
| AB 001195 | | | x |
| AB 001196 | | x | |
| AB 001197 | | x | |
| AB 001198 | | | x |
| AB 001199 | | | x |
| AB 001200 | | x | |
| AB 001201 | | x | |
| AB 001202 | | x | |
| AB 001203 | | x | |
| AB 001204 | | x | |
| AB 001205 | | | x |
| AB 001206 | | | x |
| AB 001207 | | x | |
| AB 001208 | | x | |
| AB 001209 | | | x |
| AB 001210 | | x | |
| AB 001211 | | | x |

| | | | |
|---|---|---|---|
| AB 001212 | | x | |
| AB 001213 | | x | |
| AB 001214 | | x | |
| AB 001215 | | x | |
| AB 001216 | | x | |
| AB 001217 | | x | |
| AB 001218 | | | x |
| AB 001219 | | | x |
| AB 001220 | | x | |
| AB 001221 | | x | |
| AB 001222 | | x | |
| AB 001223 | | | x |
| AB 001224 | | | x |
| AB 001225 | | | x |
| AB 001226 | | x | |
| AB 001227 | | | x |
| AB 001228 | | | x |
| AB 001229 | | | x |
| AB 001230 | | x | |
| AB 001231 | | x | |
| AB 001232 | | x | |
| AB 001233 | | | x |
| AB 001234 | | | x |
| AB 001235 | | | x |
| AB 001236 | | | x |
| AB 001237 | | | x |
| AB 001238 | | | x |
| AB 001239 | | | x |
| AB 001240 | | | x |
| AB 001241 | | | x |
| AB 001242 | x | x | |
| AB 001243 | | | x |
| AB 001244 | | | x |
| AB 001245 | | | x |
| AB 001246 | | | x |
| AB 001247 | | x | |
| AB 001248 | | x | |
| AB 001249 | | | x |
| AB 001250 | | | x |
| AB 001251 | | | x |
| AB 001252 | | | x |
| AB 001253 | | x | |
| AB 001254 | | x | |
| AB 001255 | | x | |
| AB 001256 | | x | |
| AB 001257 | | x | |

| | | | |
|---|---|---|---|
| AB 001258 | | x | |
| AB 001259 | | x | |
| AB 001260 | | x | |
| AB 001261 | | x | |
| AB 001262 | x | x | |
| AB 001263 | x | x | |
| AB 001264 | x | x | |
| AB 001265 | | x | |
| AB 001266 | | x | |
| AB 001267 | x | x | |
| AB 001268 | x | x | |
| AB 001269 | x | x | |
| AB 001270 | | x | |
| AB 001271 | x | x | |
| AB 001272 | | x | |
| AB 001273 | | x | |
| AB 001274 | | x | |
| AB 001275 | x | x | |
| AB 001276 | | | x |
| AB 001277 | x | x | |
| AB 001278 | | | x |
| AB 001279 | | x | |
| AB 001280 | | | x |
| AB 001281 | | | x |
| AB 001282 | | | x |
| AB 001283 | | | x |
| AB 001284 | | | x |
| AB 001285 | | | x |
| AB 001286 | | | x |
| AB 001287 | | | x |
| AB 001288 | | | x |
| AB 001289 | | | x |
| AB 001290 | | x | |
| AB 001291 | | | x |
| AB 001292 | | x | |
| AB 001293 | | x | |
| AB 001294 | | | x |
| AB 001295 | | x | |
| AB 001296 | | x | |
| AB 001297 | | x | |
| AB 001298 | | x | |
| AB 001299 | | x | |
| AB 001300 | | x | |
| AB 001301 | x | x | |
| AB 001302 | x | x | |
| AB 001303 | | | x |

| | | | |
|---|---|---|---|
| AB 001304 | | | x |
| AB 001305 | | | x |
| AB 001306 | | | x |
| AB 001307 | | | x |
| AB 001308 | | | x |
| AB 001309 | | | x |
| AB 001310 | | | x |
| AB 001311 | | | x |
| AB 001312 | | | x |
| AB 001313 | | | x |
| AB 001314 | | | x |
| AB 001315 | | | x |
| AB 001316 | | | x |
| AB 001317 | | | x |
| AB 001318 | | | x |
| AB 001319 | | | x |
| AB 001320 | | | x |
| AB 001321 | | | x |
| AB 001322 | | | x |
| AB 001323 | | | x |
| AB 001324 | | | x |
| AB 001325 | | x | |
| AB 001326 | | x | |
| AB 001327 | | | x |
| AB 001328 | | | x |
| AB 001329 | | x | |
| AB 001330 | | x | |
| AB 001331 | | x | |
| AB 001332 | | x | |
| AB 001333 | | x | |
| AB 001334 | | x | |
| AB 001335 | | x | |
| AB 001336 | | x | |
| AB 001337 | | x | |
| AB 001338 | | x | |
| AB 001339 | | | x |
| AB 001340 | | x | |
| AB 001341 | | | x |
| AB 001342 | | x | |
| AB 001343 | | | x |
| AB 001344 | | | x |
| AB 001345 | | | x |
| AB 001346 | | x | |
| AB 001347 | | | x |
| AB 001348 | | x | |
| AB 001349 | | x | |

| | | | |
|---|---|:---:|:---:|
| AB 001350 | | | x |
| AB 001351 | | x | |
| AB 001352 | | | x |
| AB 001353 | | x | |
| AB 001354 | | x | |
| AB 001355 | | x | |
| AB 001356 | | x | |
| AB 001357 | | | x |
| AB 001358 | | | x |
| AB 001359 | | x | |
| AB 001360 | | | x |
| AB 001361 | | | x |
| AB 001362 | | x | |
| AB 001363 | | | x |
| AB 001364 | | x | |
| AB 001365 | | | x |
| AB 001366 | | x | |
| AB 001367 | | | x |
| AB 001368 | | | x |
| AB 001369 | | x | |
| AB 001370 | | x | |
| AB 001371 | | x | |
| AB 001372 | | | x |
| AB 001373 | | x | |
| AB 001374 | | | x |
| AB 001375 | | x | |
| AB 001376 | | | x |
| AB 001377 | | | x |
| AB 001378 | | x | |
| AB 001379 | | x | |
| AB 001380 | | x | |
| AB 001381 | | x | |
| AB 001382 | | | x |
| AB 001383 | | | x |
| AB 001384 | | x | |
| AB 001385 | | x | |
| AB 001386 | | x | |
| AB 001387 | | x | |
| AB 001388 | | x | |
| AB 001389 | | x | |
| AB 001390 | | x | |
| AB 001391 | | x | |
| AB 001392 | | x | |
| AB 001393 | | x | |
| AB 001394 | | x | |
| AB 001395 | | x | |

| ID | | | |
|---|---|---|---|
| AB 001396 | | x | |
| AB 001397 | | x | |
| AB 001398 | | | x |
| AB 001399 | | | x |
| AB 001400 | | | x |
| AB 001401 | | | x |
| AB 001402 | | | x |
| AB 001403 | | | x |
| AB 001404 | | | x |
| AB 001405 | | x | |
| AB 001406 | | | x |
| AB 001407 | | | x |
| AB 001408 | | | x |
| AB 001409 | | | x |
| AB 001410 | | | x |
| AB 001411 | | | x |
| AB 001412 | | | x |
| AB 001413 | | | x |
| AB 001414 | | | x |
| AB 001415 | | | x |
| AB 001416 | | | x |
| AB 001417 | | | x |
| AB 001418 | | | x |
| AB 001419 | | | x |
| AB 001420 | | | x |
| AB 001421 | | x | |
| AB 001422 | | | x |
| AB 001423 | | | x |
| AB 001424 | | | x |
| AB 001425 | | | x |
| AB 001426 | | | x |
| AB 001427 | | | x |
| AB 001428 | | x | |
| AB 001429 | | x | |
| AB 001430 | | | x |
| AB 001431 | | x | |
| AB 001432 | | x | |
| AB 001433 | | | x |
| AB 001434 | | | x |
| AB 001435 | | | x |
| AB 001436 | | x | |
| AB 001437 | | x | |
| AB 001438 | | x | |
| AB 001439 | | x | |
| AB 001440 | x | x | |
| AB 001441 | x | x | |

| | | | |
|---|---|---|---|
| AB 001442 | x | x | |
| AB 001443 | x | x | |
| AB 001444 | x | x | |
| AB 001445 | | | x |
| AB 001446 | | | x |
| AB 001447 | | x | |
| AB 001448 | | x | |
| AB 001449 | | | x |
| AB 001450 | | | x |
| AB 001451 | | x | |
| AB 001452 | | x | |
| AB 001453 | | x | |
| AB 001454 | | | x |
| AB 001455 | | | x |
| AB 001456 | | | x |
| AB 001457 | | | x |
| AB 001458 | | | x |
| AB 001459 | | | x |
| AB 001460 | | | x |
| AB 001461 | | | x |
| AB 001462 | | | x |
| AB 001463 | | x | |
| AB 001464 | | x | |
| AB 001465 | | | x |
| AB 001466 | | | x |
| AB 001467 | | x | |
| AB 001468 | | x | |
| AB 001469 | | | x |
| AB 001470 | | | x |
| AB 001471 | | x | |
| AB 001472 | | | x |
| AB 001473 | | x | |
| AB 001474 | | x | |
| AB 001475 | | | x |
| AB 001476 | | | x |
| AB 001477 | | | x |
| AB 001478 | | | x |
| AB 001479 | | | x |
| AB 001480 | | | x |
| AB 001481 | | | x |
| AB 001482 | | | x |
| AB 001483 | | | x |
| AB 001484 | | | x |
| AB 001485 | | | x |
| AB 001486 | | x | |
| AB 001487 | x | x | |

| AB 001488 | | x | |
|---|---|---|---|
| AB 001489 | | x | |
| AB 001490 | | | x |
| AB 001491 | | | x |
| AB 001492 | | | x |
| AB 001493 | | | x |
| AB 001494 | | | x |
| AB 001495 | | | x |
| AB 001496 | | | x |
| AB 001497 | | | x |
| AB 001498 | | | x |
| AB 001499 | | | x |
| AB 001500 | | | x |
| AB 001501 | | | x |
| AB 001502 | | | x |
| AB 001503 | | | x |
| AB 001504 | | x | |
| AB 001505 | | x | |
| AB 001506 | | | x |
| AB 001507 | | | x |
| AB 001508 | | | x |
| AB 001509 | | | x |
| AB 001510 | | | x |
| AB 001511 | | | x |
| AB 001512 | | | x |
| AB 001513 | | | x |
| AB 001514 | | | x |
| AB 001515 | | | x |
| AB 001516 | | | x |
| AB 001517 | | | x |
| AB 001518 | | | x |
| AB 001519 | | | x |
| AB 001520 | | | x |
| AB 001521 | | | x |
| AB 001522 | | | x |
| AB 001523 | | | x |
| AB 001524 | | | x |
| AB 001525 | | | x |
| AB 001526 | | | x |
| AB 001527 | | x | |
| AB 001528 | | x | |
| AB 001529 | | x | |
| AB 001530 | | x | |
| AB 001531 | | x | |
| AB 001532 | | x | |
| AB 001533 | | x | |

| | | | |
|---|---|---|---|
| AB 001534 | | x | |
| AB 001535 | | x | |
| AB 001536 | | x | |
| AB 001537 | | x | |
| AB 001538 | | | x |
| AB 001539 | | | x |
| AB 001540 | | | x |
| AB 001541 | | | x |
| AB 001542 | | | x |
| AB 001543 | | | x |
| AB 001544 | | | x |
| AB 001545 | | | x |
| AB 001546 | | | x |
| AB 001547 | | | x |
| AB 001548 | | x | |
| AB 001549 | | x | |
| AB 001550 | | x | |
| AB 001551 | | x | |
| AB 001552 | | x | |
| AB 001553 | | | x |
| AB 001554 | | | x |
| AB 001555 | | | x |
| AB 001556 | | | x |
| AB 001557 | | | x |
| AB 001558 | | x | |
| AB 001559 | | | x |
| AB 001560 | | x | |
| AB 001561 | | x | |
| AB 001562 | | x | |
| AB 001563 | | x | |
| AB 001564 | | | x |
| AB 001565 | | | x |
| AB 001566 | | x | |
| AB 001567 | | x | |
| AB 001568 | | | x |
| AB 001569 | | x | |
| AB 001570 | | x | |
| AB 001571 | | x | |
| AB 001572 | | x | |
| AB 001573 | | x | |
| AB 001574 | | x | |
| AB 001575 | | | x |
| AB 001576 | | | x |
| AB 001577 | | | x |
| AB 001578 | | x | |
| AB 001579 | | | x |

| | | | |
|---|---|---|---|
| AB 001580 | | | x |
| AB 001581 | | | x |
| AB 001582 | | | x |
| AB 001583 | | | x |
| AB 001584 | | | x |
| AB 001585 | | | x |
| AB 001586 | | | x |
| AB 001587 | | | x |
| AB 001588 | | | x |
| AB 001589 | | | x |
| AB 001590 | | | x |
| AB 001591 | | | x |
| AB 001592 | | x | |
| AB 001593 | | x | |
| AB 001594 | | x | |
| AB 001595 | | | x |
| AB 001596 | | x | |
| AB 001597 | | | x |
| AB 001598 | | | x |
| AB 001599 | | x | |
| AB 001600 | | | x |
| AB 001601 | | | x |
| AB 001602 | | | x |
| AB 001603 | | x | |
| AB 001604 | | | x |
| AB 001605 | | | x |
| AB 001606 | | | x |
| AB 001607 | | | x |
| AB 001608 | | | x |
| AB 001609 | | | x |
| AB 001610 | | x | |
| AB 001611 | | | x |
| AB 001612 | | x | |
| AB 001613 | | x | |
| AB 001614 | | | x |
| AB 001615 | | | x |
| AB 001616 | | | x |
| AB 001617 | | | x |
| AB 001618 | | | x |
| AB 001619 | | | x |
| AB 001620 | | | x |
| AB 001621 | | | x |
| AB 001622 | | | x |
| AB 001623 | | | x |
| AB 001624 | | | x |
| AB 001625 | | | x |

| | | | |
|---|---|---|---|
| AB 001626 | | | x |
| AB 001627 | | | x |
| AB 001628 | | | x |
| AB 001629 | | | x |
| AB 001630 | | | x |
| AB 001631 | | | x |
| AB 001632 | | | x |
| AB 001633 | | | x |
| AB 001634 | | | x |
| AB 001635 | | x | |
| AB 001636 | | | x |
| AB 001637 | | | x |
| AB 001638 | | | x |
| AB 001639 | | | x |
| AB 001640 | | | x |
| AB 001641 | | x | |
| AB 001642 | | | x |
| AB 001643 | | | x |
| AB 001644 | | | x |
| AB 001645 | | | x |
| AB 001646 | | x | |
| AB 001647 | | | x |
| AB 001648 | | | x |
| AB 001649 | | | x |
| AB 001650 | | | x |
| AB 001651 | | x | |
| AB 001652 | | x | |
| AB 001653 | | | x |
| AB 001654 | | | x |
| AB 001655 | | | x |
| AB 001656 | | | x |
| AB 001657 | | x | |
| AB 001658 | | x | |
| AB 001659 | | x | |
| AB 001660 | | x | |
| AB 001661 | | x | |
| AB 001662 | | x | |
| AB 001663 | | x | |
| AB 001664 | | x | |
| AB 001665 | | x | |
| AB 001666 | | x | |
| AB 001667 | | x | |
| AB 001668 | | x | |
| AB 001669 | | | x |
| AB 001670 | | x | |
| AB 001671 | | | x |

| | | | |
|---|---|---|---|
| AB 001672 | | | x |
| AB 001673 | | | x |
| AB 001674 | | x | |
| AB 001675 | | x | |
| AB 001676 | | | x |
| AB 001677 | | | x |
| AB 001678 | | x | |
| AB 001679 | | x | |
| AB 001680 | | x | |
| AB 001681 | | x | |
| AB 001682 | | x | |
| AB 001683 | | | x |
| AB 001684 | | | x |
| AB 001685 | | | x |
| AB 001686 | | x | |
| AB 001687 | | x | |
| AB 001688 | | x | |
| AB 001689 | | x | |
| AB 001690 | | x | |
| AB 001691 | | x | |
| AB 001692 | | x | |
| AB 001693 | | | x |
| AB 001694 | | x | |
| AB 001695 | | | x |
| AB 001696 | | | x |
| AB 001697 | | x | |
| AB 001698 | | x | |
| AB 001699 | | x | |
| AB 001700 | | x | |
| AB 001701 | | x | |
| AB 001702 | | x | |
| AB 001703 | | x | |
| AB 001704 | | x | |
| AB 001705 | | x | |
| AB 001706 | | x | |
| AB 001707 | | x | |
| AB 001708 | | x | |
| AB 001709 | | x | |
| AB 001710 | | x | |
| AB 001711 | | | x |
| AB 001712 | | x | |
| AB 001713 | | x | |
| AB 001714 | | | x |
| AB 001715 | | | x |
| AB 001716 | | | x |
| AB 001717 | | | x |

| | | | |
|---|---|---|---|
| AB 001718 | | x | |
| AB 001719 | | x | |
| AB 001720 | | x | |
| AB 001721 | | x | |
| AB 001722 | | x | |
| AB 001723 | | | x |
| AB 001724 | | | x |
| AB 001725 | | | x |
| AB 001726 | | | x |
| AB 001727 | | x | |
| AB 001728 | | | x |
| AB 001729 | | | x |
| AB 001730 | | | x |
| AB 001731 | | | x |
| AB 001732 | | | x |
| AB 001733 | | | x |
| AB 001734 | | | x |
| AB 001735 | | | x |
| AB 001736 | | x | |
| AB 001737 | | x | |
| AB 001738 | | | x |
| AB 001739 | | x | |
| AB 001740 | | x | |
| AB 001741 | | x | |
| AB 001742 | | x | |
| AB 001743 | | x | |
| AB 001744 | | x | |
| AB 001745 | | x | |
| AB 001746 | | x | |
| AB 001747 | | x | |
| AB 001748 | | x | |
| AB 001749 | | | x |
| AB 001750 | | x | |
| AB 001751 | | | x |
| AB 001752 | | | x |
| AB 001753 | | x | |
| AB 001754 | | x | |
| AB 001755 | | x | |
| AB 001756 | | | x |
| AB 001757 | | x | |
| AB 001758 | | | x |
| AB 001759 | | | x |
| AB 001760 | | | x |
| AB 001761 | | | x |
| AB 001762 | | | x |
| AB 001763 | | x | |

| | | | |
|---|---|---|---|
| AB 001764 | | | x |
| AB 001765 | | | x |
| AB 001766 | | | x |
| AB 001767 | | | x |
| AB 001768 | | | x |
| AB 001769 | | x | |
| AB 001770 | | | x |
| AB 001771 | | | x |
| AB 001772 | | | x |
| AB 001773 | | x | |
| AB 001774 | | | x |
| AB 001775 | | | x |
| AB 001776 | | x | |
| AB 001777 | | | x |
| AB 001778 | | | x |
| AB 001779 | | x | |
| AB 001780 | | x | |
| AB 001781 | | x | |
| AB 001782 | | | x |
| AB 001783 | | | x |
| AB 001784 | | | x |
| AB 001785 | | | x |
| AB 001786 | | | x |
| AB 001787 | | | x |
| AB 001788 | | | x |
| AB 001789 | | | x |
| AB 001790 | | x | |
| AB 001791 | | x | |
| AB 001792 | | | x |
| AB 001793 | | | x |
| AB 001794 | | | x |
| AB 001795 | | | x |
| AB 001796 | | | x |
| AB 001797 | | | x |
| AB 001798 | | x | |
| AB 001799 | | x | |
| AB 001800 | | x | |
| AB 001801 | | x | |
| AB 001802 | | x | |
| AB 001803 | | x | |
| AB 001804 | | x | |
| AB 001805 | | x | |
| AB 001806 | | x | |
| AB 001807 | | x | |
| AB 001808 | | x | |
| AB 001809 | | x | |

| | | | |
|---|---|---|---|
| AB 001810 | | x | |
| AB 001811 | | x | |
| AB 001812 | | x | |
| AB 001813 | | x | |
| AB 001814 | | x | |
| AB 001815 | | x | |
| AB 001816 | | x | |
| AB 001817 | | x | |
| AB 001818 | | x | |
| AB 001819 | | x | |
| AB 001820 | | x | |
| AB 001821 | | | x |
| AB 001822 | | | x |
| AB 001823 | | | x |
| AB 001824 | | | x |
| AB 001825 | | | x |
| AB 001826 | | | x |
| AB 001827 | | | x |
| AB 001828 | | | x |
| AB 001829 | | | x |
| AB 001830 | | | x |
| AB 001831 | | x | |
| AB 001832 | | | x |
| AB 001833 | | | x |
| AB 001834 | | | x |
| AB 001835 | | | x |
| AB 001836 | | | x |
| AB 001837 | | | x |
| AB 001838 | | | x |
| AB 001839 | | | x |
| AB 001840 | | | x |
| AB 001841 | | | x |
| AB 001842 | | x | |
| AB 001843 | | x | |
| AB 001844 | | x | |
| AB 001845 | | x | |
| AB 001846 | | x | |
| AB 001847 | | x | |
| AB 001848 | | x | |
| AB 001849 | | x | |
| AB 001850 | | x | |
| AB 001851 | | x | |
| AB 001852 | | x | |
| AB 001853 | | x | |
| AB 001854 | | x | |
| AB 001855 | | x | |

| | | | |
|---|---|:---:|:---:|
| AB 001856 | | x | |
| AB 001857 | | x | |
| AB 001858 | | x | |
| AB 001859 | | x | |
| AB 001860 | | x | |
| AB 001861 | | | x |
| AB 001862 | | | x |
| AB 001863 | | | x |
| AB 001864 | | | x |
| AB 001865 | | | x |
| AB 001866 | | | x |
| AB 001867 | | | x |
| AB 001868 | | | x |
| AB 001869 | | | x |
| AB 001870 | | | x |
| AB 001871 | | | x |
| AB 001872 | | | x |
| AB 001873 | | | x |
| AB 001874 | | | x |
| AB 001875 | | | x |
| AB 001876 | | | x |
| AB 001877 | | | x |
| AB 001878 | | | x |
| AB 001879 | | | x |
| AB 001880 | | | x |
| AB 001881 | | x | |
| AB 001882 | | x | |
| AB 001883 | | x | |
| AB 001884 | | x | |
| AB 001885 | | x | |
| AB 001886 | | | x |
| AB 001887 | | | x |
| AB 001888 | | | x |
| AB 001889 | | | x |
| AB 001890 | | x | |
| AB 001891 | | x | |
| AB 001892 | | x | |
| AB 001893 | | x | |
| AB 001894 | | x | |
| AB 001895 | | | x |
| AB 001896 | | | x |
| AB 001897 | | | x |
| AB 001898 | | x | |
| AB 001899 | | x | |
| AB 001900 | | x | |
| AB 001901 | | | x |

| | | | |
|---|---|---|---|
| AB 001902 | | | x |
| AB 001903 | | | x |
| AB 001904 | | | x |
| AB 001905 | | | x |
| AB 001906 | | | x |
| AB 001907 | | x | |
| AB 001908 | | x | |
| AB 001909 | | x | |
| AB 001910 | | x | |
| AB 001911 | | x | |
| AB 001912 | | x | |
| AB 001913 | | x | |
| AB 001914 | | x | |
| AB 001915 | | x | |
| AB 001916 | | x | |
| AB 001917 | | x | |
| AB 001918 | | x | |
| AB 001919 | | x | |
| AB 001920 | | x | |
| AB 001921 | | x | |
| AB 001922 | | x | |
| AB 001923 | | x | |
| AB 001924 | | | x |
| AB 001925 | | x | |
| AB 001926 | | x | |
| AB 001927 | | | x |
| AB 001928 | | | x |
| AB 001929 | | x | |
| AB 001930 | | x | |
| AB 001931 | | | x |
| AB 001932 | | x | |
| AB 001933 | | | x |
| AB 001934 | | | x |
| AB 001935 | | | x |
| AB 001936 | | | x |
| AB 001937 | | | x |
| AB 001938 | | | x |
| AB 001939 | | | x |
| AB 001940 | | | x |
| AB 001941 | | | x |
| AB 001942 | | | x |
| AB 001943 | | | x |
| AB 001944 | | | x |
| AB 001945 | | | x |
| AB 001946 | | | x |
| AB 001947 | | x | |

| | | | |
|---|---|---|---|
| AB 001948 | | | x |
| AB 001949 | | | x |
| AB 001950 | | | x |
| AB 001951 | | | x |
| AB 001952 | | | x |
| AB 001953 | | x | |
| AB 001954 | | x | |
| AB 001955 | | x | |
| AB 001956 | | x | |
| AB 001957 | | | x |
| AB 001958 | | | x |
| AB 001959 | | | x |
| AB 001960 | | | x |
| AB 001961 | | | x |
| AB 001962 | | | x |
| AB 001963 | | x | |
| AB 001964 | | x | |
| AB 001965 | | x | |
| AB 001966 | | x | |
| AB 001967 | | x | |
| AB 001968 | | x | |
| AB 001969 | | x | |
| AB 001970 | | x | |
| AB 001971 | | x | |
| AB 001972 | | x | |
| AB 001973 | | x | |
| AB 001974 | | | x |
| AB 001975 | | | x |
| AB 001976 | | | x |
| AB 001977 | | | x |
| AB 001978 | | | x |
| AB 001979 | | | x |
| AB 001980 | | x | |
| AB 001981 | | x | |
| AB 001982 | | x | |
| AB 001983 | | | x |
| AB 001984 | | | x |
| AB 001985 | | | x |
| AB 001986 | | | x |
| AB 001987 | | | x |
| AB 001988 | | | x |
| AB 001989 | | | x |
| AB 001990 | | | x |
| AB 001991 | | | x |
| AB 001992 | | | x |
| AB 001993 | | | x |

| | | | |
|---|---|---|---|
| AB 001994 | | | x |
| AB 001995 | | | x |
| AB 001996 | | | x |
| AB 001997 | | | x |
| AB 001998 | | | x |
| AB 001999 | | | x |
| AB 002000 | | | x |
| AB 002001 | | x | |
| AB 002002 | | | x |
| AB 002003 | | x | |
| AB 002004 | | x | |
| AB 002005 | | | x |
| AB 002006 | | | x |
| AB 002007 | | | x |
| AB 002008 | | | x |
| AB 002009 | | x | |
| AB 002010 | | | x |
| AB 002011 | | | x |
| AB 002012 | | x | |
| AB 002013 | | x | |
| AB 002014 | | | x |
| AB 002015 | | x | |
| AB 002016 | | x | |
| AB 002017 | | x | |
| AB 002018 | | x | |
| AB 002019 | | x | |
| AB 002020 | | x | |
| AB 002021 | | x | |
| AB 002022 | | x | |
| AB 002023 | | | x |
| AB 002024 | | x | |
| AB 002025 | | x | |
| AB 002026 | | x | |
| AB 002027 | | x | |
| AB 002028 | | x | |
| AB 002029 | | x | |
| AB 002030 | | x | |
| AB 002031 | | | x |
| AB 002032 | | | x |
| AB 002033 | | | x |
| AB 002034 | | | x |
| AB 002035 | | | x |
| AB 002036 | | | x |
| AB 002037 | | | x |
| AB 002038 | | | x |
| AB 002039 | | | x |

| | | | |
|---|---|---|---|
| AB 002040 | | x | |
| AB 002041 | | | x |
| AB 002042 | | x | |
| AB 002043 | | x | |
| AB 002044 | | x | |
| AB 002045 | | x | |
| AB 002046 | | | x |
| AB 002047 | | | x |
| AB 002048 | | x | |
| AB 002049 | | x | |
| AB 002050 | | | x |
| AB 002051 | | | x |
| AB 002052 | | | x |
| AB 002053 | | | x |
| AB 002054 | | | x |
| AB 002055 | | | x |
| AB 002056 | | | x |
| AB 002057 | | | x |
| AB 002058 | | | x |
| AB 002059 | | x | |
| AB 002060 | | | x |
| AB 002061 | | | x |
| AB 002062 | | x | |
| AB 002063 | | | x |
| AB 002064 | | x | |
| AB 002065 | | x | |
| AB 002066 | | x | |
| AB 002067 | | x | |
| AB 002068 | | | x |
| AB 002069 | | | x |
| AB 002070 | | | x |
| AB 002071 | | x | |
| AB 002072 | | x | |
| AB 002073 | | x | |
| AB 002074 | | x | |
| AB 002075 | | x | |
| AB 002076 | | x | |
| AB 002077 | | x | |
| AB 002078 | | x | |
| AB 002079 | | x | |
| AB 002080 | | x | |
| AB 002081 | | x | |
| AB 002082 | | x | |
| AB 002083 | | x | |
| AB 002084 | | x | |
| AB 002085 | | x | |

| | | | |
|---|---|---|---|
| AB 002086 | | x | |
| AB 002087 | | | x |
| AB 002088 | | | x |
| AB 002089 | | x | |
| AB 002090 | | x | |
| AB 002091 | | x | |
| AB 002092 | | x | |
| AB 002093 | | x | |
| AB 002094 | | x | |
| AB 002095 | | x | |
| AB 002096 | | x | |
| AB 002097 | | x | |
| AB 002098 | | x | |
| AB 002099 | | x | |
| AB 002100 | | x | |
| AB 002101 | | x | |
| AB 002102 | | x | |
| AB 002103 | | x | |
| AB 002104 | | x | |
| AB 002105 | | x | |
| AB 002106 | | x | |
| AB 002107 | | x | |
| AB 002108 | | x | |
| AB 002109 | | x | |
| AB 002110 | | x | |
| AB 002111 | | x | |
| AB 002112 | | x | |
| AB 002113 | | x | |
| AB 002114 | | x | |
| AB 002115 | x | | |
| AB 002116 | | | x |
| AB 002117 | | | x |
| AB 002118 | | | x |
| AB 002119 | | | x |
| AB 002120 | | | x |
| AB 002121 | | | x |
| AB 002122 | | | x |
| AB 002123 | | | x |
| AB 002124 | | | x |
| AB 002125 | | | x |
| AB 002126 | | | x |
| AB 002127 | | x | |
| AB 002128 | | x | |
| AB 002129 | | | x |
| AB 002130 | | | x |
| AB 002131 | | x | |

| | | | |
|---|---|---|---|
| AB 002132 | | x | |
| AB 002133 | | x | |
| AB 002134 | | x | |
| AB 002135 | | | x |
| AB 002136 | | x | |
| AB 002137 | | | x |
| AB 002138 | | | x |
| AB 002139 | | x | |
| AB 002140 | | | x |
| AB 002141 | | | x |
| AB 002142 | | | x |
| AB 002143 | | | x |
| AB 002144 | | | x |
| AB 002145 | | | x |
| AB 002146 | | | x |
| AB 002147 | | x | |
| AB 002148 | | x | |
| AB 002149 | | x | |
| AB 002150 | | x | |
| AB 002151 | | x | |
| AB 002152 | | x | |
| AB 002153 | | x | |
| AB 002154 | | x | |
| AB 002155 | | x | |
| AB 002156 | | x | |
| AB 002157 | | x | |
| AB 002158 | | x | |
| AB 002159 | | x | |
| AB 002160 | | x | |
| AB 002161 | | x | |
| AB 002162 | | x | |
| AB 002163 | | | x |
| AB 002164 | | | x |
| AB 002165 | | | x |
| AB 002166 | | | x |
| AB 002167 | | | x |
| AB 002168 | | | x |
| AB 002169 | | | x |
| AB 002170 | | | x |
| AB 002171 | | x | |
| AB 002172 | | x | |
| AB 002173 | | | x |
| AB 002174 | | x | |
| AB 002175 | | | x |
| AB 002176 | | | x |
| AB 002177 | | | x |

| | | | |
|---|---|---|---|
| AB 002178 | | | x |
| AB 002179 | | | x |
| AB 002180 | | | x |
| AB 002181 | | | x |
| AB 002182 | | x | |
| AB 002183 | | x | |
| AB 002184 | | | x |
| AB 002185 | | | x |
| AB 002186 | | | x |
| AB 002187 | | x | |
| AB 002188 | | | x |
| AB 002189 | | | x |
| AB 002190 | | x | |
| AB 002191 | | | x |
| AB 002192 | | | x |
| AB 002193 | | x | |
| AB 002194 | | | x |
| AB 002195 | | | x |
| AB 002196 | | | x |
| AB 002197 | | | x |
| AB 002198 | | | x |
| AB 002199 | | x | |
| AB 002200 | | x | |
| AB 002201 | | x | |
| AB 002202 | | x | |
| AB 002203 | | x | |
| AB 002204 | | x | |
| AB 002205 | | x | |
| AB 002206 | | x | |
| AB 002207 | | x | |
| AB 002208 | | x | |
| AB 002209 | | x | |
| AB 002210 | | | x |
| AB 002211 | | x | |
| AB 002212 | | | x |
| AB 002213 | | | x |
| AB 002214 | | | x |
| AB 002215 | | x | |
| AB 002216 | | x | |
| AB 002217 | | x | |
| AB 002218 | | x | |
| AB 002219 | | x | |
| AB 002220 | | x | |
| AB 002221 | | x | |
| AB 002222 | | x | |
| AB 002223 | | x | |

| | | | |
|---|---|---|---|
| AB 002224 | | | x |
| AB 002225 | | | x |
| AB 002226 | | | x |
| AB 002227 | | | x |
| AB 002228 | | | x |
| AB 002229 | | | x |
| AB 002230 | | | x |
| AB 002231 | | x | |
| AB 002232 | | x | |
| AB 002233 | | x | |
| AB 002234 | | | x |
| AB 002235 | | | x |
| AB 002236 | | | x |
| AB 002237 | | | x |
| AB 002238 | | | x |
| AB 002239 | | | x |
| AB 002240 | | | x |
| AB 002241 | | | x |
| AB 002242 | | x | |
| AB 002243 | | | x |
| AB 002244 | | | x |
| AB 002245 | | x | |
| AB 002246 | | | x |
| AB 002247 | | x | |
| AB 002248 | | | x |
| AB 002249 | | x | |
| AB 002250 | | | x |
| AB 002251 | | | x |
| AB 002252 | | | x |
| AB 002253 | | | x |
| AB 002254 | | x | |
| AB 002255 | | x | |
| AB 002256 | | | x |
| AB 002257 | | x | |
| AB 002258 | | | x |
| AB 002259 | | | x |
| AB 002260 | | x | |
| AB 002261 | | x | |
| AB 002262 | | x | |
| AB 002263 | | x | |
| AB 002264 | | x | |
| AB 002265 | | x | |
| AB 002266 | | x | |
| AB 002267 | | x | |
| AB 002268 | | x | |
| AB 002269 | | x | |

| | | | |
|---|---|---|---|
| AB 002270 | | | x |
| AB 002271 | | x | |
| AB 002272 | | x | |
| AB 002273 | | x | |
| AB 002274 | | x | |
| AB 002275 | | x | |
| AB 002276 | | x | |
| AB 002277 | | x | |
| AB 002278 | | x | |
| AB 002279 | | x | |
| AB 002280 | | x | |
| AB 002281 | | x | |
| AB 002282 | x | x | |
| AB 002283 | x | x | |
| AB 002284 | | x | |
| AB 002285 | | x | |
| AB 002286 | | x | |
| AB 002287 | | | x |
| AB 002288 | | x | |
| AB 002289 | | x | |
| AB 002290 | | x | |
| AB 002291 | | | x |
| AB 002292 | | x | |
| AB 002293 | | x | |
| AB 002294 | | x | |
| AB 002295 | | x | |
| AB 002296 | | x | |
| AB 002297 | | | x |
| AB 002298 | | | x |
| AB 002299 | | | x |
| AB 002300 | | | x |
| AB 002301 | | | x |
| AB 002302 | | | x |
| AB 002303 | | | x |
| AB 002304 | | | x |
| AB 002305 | | | x |
| AB 002306 | | | x |
| AB 002307 | | | x |
| AB 002308 | | | x |
| AB 002309 | | | x |
| AB 002310 | | | x |
| AB 002311 | | | x |
| AB 002312 | | | x |
| AB 002313 | | | x |
| AB 002314 | | | x |
| AB 002315 | | | x |

| | | | |
|---|---|---|---|
| AB 002316 | | | x |
| AB 002317 | | | x |
| AB 002318 | | | x |
| AB 002319 | | | x |
| AB 002320 | | | x |
| AB 002321 | | x | |
| AB 002322 | | | x |
| AB 002323 | | | x |
| AB 002324 | | | x |
| AB 002325 | | | x |
| AB 002326 | | | x |
| AB 002327 | | x | |
| AB 002328 | | x | |
| AB 002329 | | x | |
| AB 002330 | | x | |
| AB 002331 | | | x |
| AB 002332 | | | x |
| AB 002333 | | | x |
| AB 002334 | | | x |
| AB 002335 | | x | |
| AB 002336 | | | x |
| AB 002337 | | | x |
| AB 002338 | | | x |
| AB 002339 | | x | |
| AB 002340 | | x | |
| AB 002341 | | x | |
| AB 002342 | | | x |
| AB 002343 | | x | |
| AB 002344 | | x | |
| AB 002345 | | x | |
| AB 002346 | | x | |
| AB 002347 | | x | |
| AB 002348 | | x | |
| AB 002349 | | x | |
| AB 002350 | | | x |
| AB 002351 | | | x |
| AB 002352 | | | x |
| AB 002353 | | | x |
| AB 002354 | | | x |
| AB 002355 | | | x |
| AB 002356 | | x | |
| AB 002357 | | x | |
| AB 002358 | | x | |
| AB 002359 | | x | |
| AB 002360 | | x | |
| AB 002361 | | x | |

| | | | |
|---|---|---|---|
| AB 002362 | | x | |
| AB 002363 | | | x |
| AB 002364 | | x | |
| AB 002365 | | x | |
| AB 002366 | | x | |
| AB 002367 | | | x |
| AB 002368 | | | x |
| AB 002369 | | | x |
| AB 002370 | | | x |
| AB 002371 | | | x |
| AB 002372 | | | x |
| AB 002373 | | | x |
| AB 002374 | | x | |
| AB 002375 | | x | |
| AB 002376 | | x | |
| AB 002377 | | x | |
| AB 002378 | | x | |
| AB 002379 | | x | |
| AB 002380 | | x | |
| AB 002381 | | x | |
| AB 002382 | | x | |
| AB 002383 | | x | |
| AB 002384 | | | x |
| AB 002385 | | x | |
| AB 002386 | | | x |
| AB 002387 | | x | |
| AB 002388 | | x | |
| AB 002389 | | x | |
| AB 002390 | | | x |
| AB 002391 | | | x |
| AB 002392 | | | x |
| AB 002393 | | | x |
| AB 002394 | | x | |
| AB 002395 | | x | |
| AB 002396 | | x | |
| AB 002397 | | x | |
| AB 002398 | | | x |
| AB 002399 | | x | |
| AB 002400 | | | x |
| AB 002401 | | | x |
| AB 002402 | | | x |
| AB 002403 | | | x |
| AB 002404 | | | x |
| AB 002405 | | | x |
| AB 002406 | | | x |
| AB 002407 | | x | |

| | | | |
|---|---|---|---|
| AB 002408 | | | x |
| AB 002409 | | x | |
| AB 002410 | | | x |
| AB 002411 | | | x |
| AB 002412 | | x | |
| AB 002413 | | | x |
| AB 002414 | | | x |
| AB 002415 | | | x |
| AB 002416 | | | x |
| AB 002417 | | | x |
| AB 002418 | | | x |
| AB 002419 | | | x |
| AB 002420 | | | x |
| AB 002421 | | | x |
| AB 002422 | | x | |
| AB 002423 | | x | |
| AB 002424 | | x | |
| AB 002425 | | x | |
| AB 002426 | | | x |
| AB 002427 | | | x |
| AB 002428 | | | x |
| AB 002429 | | x | |
| AB 002430 | | x | |
| AB 002431 | | x | |
| AB 002432 | | | x |
| AB 002433 | | | x |
| AB 002434 | | x | |
| AB 002435 | | | x |
| AB 002436 | | x | |
| AB 002437 | | x | |
| AB 002438 | | x | |
| AB 002439 | | x | |
| AB 002440 | | x | |
| AB 002441 | | x | |
| AB 002442 | | x | |
| AB 002443 | | x | |
| AB 002444 | | x | |
| AB 002445 | | x | |
| AB 002446 | | | x |
| AB 002447 | | x | |
| AB 002448 | | x | |
| AB 002449 | | x | |
| AB 002450 | | x | |
| AB 002451 | | x | |
| AB 002452 | | x | |
| AB 002453 | | | x |

| | | | |
|---|---|---|---|
| AB 002454 | | x | |
| AB 002455 | | | x |
| AB 002456 | | | x |
| AB 002457 | | | x |
| AB 002458 | | | x |
| AB 002459 | | | x |
| AB 002460 | | | x |
| AB 002461 | | | x |
| AB 002462 | | | x |
| AB 002463 | | | x |
| AB 002464 | | | x |
| AB 002465 | | x | |
| AB 002466 | | x | |
| AB 002467 | | x | |
| AB 002468 | | x | |
| AB 002469 | | x | |
| AB 002470 | | | x |
| AB 002471 | | x | |
| AB 002472 | | | x |
| AB 002473 | | | x |
| AB 002474 | | x | |
| AB 002475 | | x | |
| AB 002476 | | x | |
| AB 002477 | | x | |
| AB 002478 | | | x |
| AB 002479 | | | x |
| AB 002480 | | x | |
| AB 002481 | | | x |
| AB 002482 | | | x |
| AB 002483 | | | x |
| AB 002484 | | | x |
| AB 002485 | | | x |
| AB 002486 | | | x |
| AB 002487 | | x | |
| AB 002488 | x | x | |
| AB 002489 | | x | |
| AB 002490 | x | x | |
| AB 002491 | | | x |
| AB 002492 | | | x |
| AB 002493 | | | x |
| AB 002494 | | x | |
| AB 002495 | | | x |
| AB 002496 | | | x |
| AB 002497 | | | x |
| AB 002498 | | x | |
| AB 002499 | | | x |

| | | | |
|---|---|---|---|
| AB 002500 | | | x |
| AB 002501 | | | x |
| AB 002502 | | | x |
| AB 002503 | | | x |
| AB 002504 | | | x |
| AB 002505 | | | x |
| AB 002506 | | x | |
| AB 002507 | | x | |
| AB 002508 | | x | |
| AB 002509 | | x | |
| AB 002510 | | | x |
| AB 002511 | | | x |
| AB 002512 | | | x |
| AB 002513 | | | x |
| AB 002514 | | | x |
| AB 002515 | | | x |
| AB 002516 | | | x |
| AB 002517 | | | x |
| AB 002518 | | | x |
| AB 002519 | | | x |
| AB 002520 | | | x |
| AB 002521 | | | x |
| AB 002522 | | | x |
| AB 002523 | | | x |
| AB 002524 | | | x |
| AB 002525 | | x | |
| AB 002526 | | | x |
| AB 002527 | | | x |
| AB 002528 | | x | |
| AB 002529 | | x | |
| AB 002530 | | x | |
| AB 002531 | | x | |
| AB 002532 | | | x |
| AB 002533 | | x | |
| AB 002534 | | | x |
| AB 002535 | | | x |
| AB 002536 | | | x |
| AB 002537 | | | x |
| AB 002538 | | | x |
| AB 002539 | | | x |
| AB 002540 | | | x |
| AB 002541 | | x | |
| AB 002542 | | | x |
| AB 002543 | | x | |
| AB 002544 | | | x |
| AB 002545 | | x | |

| | | | |
|---|---|---|---|
| AB 002546 | | | x |
| AB 002547 | | x | |
| AB 002548 | | x | |
| AB 002549 | | x | |
| AB 002550 | | x | |
| AB 002551 | | | x |
| AB 002552 | | | x |
| AB 002553 | | | x |
| AB 002554 | | | x |
| AB 002555 | | | x |
| AB 002556 | | | x |
| AB 002557 | | | x |
| AB 002558 | | | x |
| AB 002559 | | | x |
| AB 002560 | | | x |
| AB 002561 | | x | |
| AB 002562 | | | x |
| AB 002563 | | | x |
| AB 002564 | | | x |
| AB 002565 | | | x |
| AB 002566 | | | x |
| AB 002567 | | | x |
| AB 002568 | | | x |
| AB 002569 | | x | |
| AB 002570 | | x | |
| AB 002571 | | | x |
| AB 002572 | | | x |
| AB 002573 | | | x |
| AB 002574 | | | x |
| AB 002575 | | | x |
| AB 002576 | | | x |
| AB 002577 | | | x |
| AB 002578 | | x | |
| AB 002579 | | | x |
| AB 002580 | | | x |
| AB 002581 | | | x |
| AB 002582 | | | x |
| AB 002583 | | | x |
| AB 002584 | | | x |
| AB 002585 | | | x |
| AB 002586 | | | x |
| AB 002587 | | x | |
| AB 002588 | | x | |
| AB 002589 | | x | |
| AB 002590 | | x | |
| AB 002591 | | x | |

| | | | |
|---|---|---|---|
| AB 002592 | | x | |
| AB 002593 | | x | |
| AB 002594 | | x | |
| AB 002595 | | x | |
| AB 002596 | | x | |
| AB 002597 | | x | |
| AB 002598 | | x | |
| AB 002599 | | | x |
| AB 002600 | | | x |
| AB 002601 | | | x |
| AB 002602 | | | x |
| AB 002603 | | | x |
| AB 002604 | | | x |
| AB 002605 | | | x |
| AB 002606 | | | x |
| AB 002607 | | | x |
| AB 002608 | | | x |
| AB 002609 | | x | |
| AB 002610 | | x | |
| AB 002611 | | x | |
| AB 002612 | | x | |
| AB 002613 | | x | |
| AB 002614 | | x | |
| AB 002615 | | x | |
| AB 002616 | | x | |
| AB 002617 | | x | |
| AB 002618 | | | x |
| AB 002619 | | | x |
| AB 002620 | | | x |
| AB 002621 | | | x |
| AB 002622 | | | x |
| AB 002623 | | | x |
| AB 002624 | | | x |
| AB 002625 | | | x |
| AB 002626 | | | x |
| AB 002627 | | | x |
| AB 002628 | | | x |
| AB 002629 | | | x |
| AB 002630 | | | x |
| AB 002631 | | | x |
| AB 002632 | | | x |
| AB 002633 | | | x |
| AB 002634 | | | x |
| AB 002635 | | x | |
| AB 002636 | | | x |
| AB 002637 | | x | |

| | | | |
|---|---|---|---|
| AB 002638 | | x | |
| AB 002639 | | x | |
| AB 002640 | | | x |
| AB 002641 | | x | |
| AB 002642 | | x | |
| AB 002643 | | x | |
| AB 002644 | | x | |
| AB 002645 | | x | |
| AB 002646 | | x | |
| AB 002647 | | | x |
| AB 002648 | | x | |
| AB 002649 | | x | |
| AB 002650 | | | x |
| AB 002651 | | x | |
| AB 002652 | | | x |
| AB 002653 | | x | |
| AB 002654 | | | x |
| AB 002655 | | | x |
| AB 002656 | | | x |
| AB 002657 | | | x |
| AB 002658 | | | x |
| AB 002659 | | | x |
| AB 002660 | | x | |
| AB 002661 | | x | |
| AB 002662 | | x | |
| AB 002663 | | x | |
| AB 002664 | | x | |
| AB 002665 | | x | |
| AB 002666 | | x | |
| AB 002667 | | | x |
| AB 002668 | | | x |
| AB 002669 | | x | |
| AB 002670 | | | x |
| AB 002671 | | | x |
| AB 002672 | | x | |
| AB 002673 | | x | |
| AB 002674 | | x | |
| AB 002675 | | x | |
| AB 002676 | | x | |
| AB 002677 | | x | |
| AB 002678 | | | x |
| AB 002679 | | | x |
| AB 002680 | | x | |
| AB 002681 | | x | |
| AB 002682 | | x | |
| AB 002683 | | x | |

| | | | |
|---|---|---|---|
| AB 002684 | | x | |
| AB 002685 | | | x |
| AB 002686 | | x | |
| AB 002687 | | x | |
| AB 002688 | | | x |
| AB 002689 | | | x |
| AB 002690 | | x | |
| AB 002691 | | | x |
| AB 002692 | x | x | |
| AB 002693 | x | x | |
| AB 002694 | | x | |
| AB 002695 | | x | |
| AB 002696 | | x | |
| AB 002697 | | x | |
| AB 002698 | | x | |
| AB 002699 | | x | |
| AB 002700 | | x | |
| AB 002701 | | x | |
| AB 002702 | | x | |
| AB 002703 | | x | |
| AB 002704 | | x | |
| AB 002705 | | x | |
| AB 002706 | | x | |
| AB 002707 | | x | |
| AB 002708 | | x | |
| AB 002709 | | x | |
| AB 002710 | | x | |
| AB 002711 | x | x | |
| AB 002712 | | x | |
| AB 002713 | | x | |
| AB 002714 | x | x | |
| AB 002715 | | | x |
| AB 002716 | | | x |
| AB 002717 | | | x |
| AB 002718 | | | x |
| AB 002719 | | | x |
| AB 002720 | | | x |
| AB 002721 | | | x |
| AB 002722 | | | x |
| AB 002723 | | | x |
| AB 002724 | | | x |
| AB 002725 | | | x |
| AB 002726 | | | x |
| AB 002727 | | | x |
| AB 002728 | | x | |
| AB 002729 | | | x |

| | | | |
|---|---|---|---|
| AB 002730 | | | x |
| AB 002731 | | | x |
| AB 002732 | | x | |
| AB 002733 | | | x |
| AB 002734 | | x | |
| AB 002735 | | x | |
| AB 002736 | | | x |
| AB 002737 | | | x |
| AB 002738 | | | x |
| AB 002739 | | x | |
| AB 002740 | | | x |
| AB 002741 | | x | |
| AB 002742 | | x | |
| AB 002743 | | x | |
| AB 002744 | | x | |
| AB 002745 | | | x |
| AB 002746 | | | x |
| AB 002747 | | | x |
| AB 002748 | | | x |
| AB 002749 | | | x |
| AB 002750 | | | x |
| AB 002751 | | | x |
| AB 002752 | | | x |
| AB 002753 | | | x |
| AB 002754 | | | x |
| AB 002755 | | | x |
| AB 002756 | | | x |
| AB 002757 | | | x |
| AB 002758 | | | x |
| AB 002759 | | | x |
| AB 002760 | | | x |
| AB 002761 | | | x |
| AB 002762 | | | x |
| AB 002763 | | x | |
| AB 002764 | | x | |
| AB 002765 | | | x |
| AB 002766 | | | x |
| AB 002767 | | x | |
| AB 002768 | | x | |
| AB 002769 | | | x |
| AB 002770 | | | x |
| AB 002771 | | | x |
| AB 002772 | | | x |
| AB 002773 | | | x |
| AB 002774 | | x | |
| AB 002775 | | x | |

| | | | |
|---|---|---|---|
| AB 002776 | | x | |
| AB 002777 | | x | |
| AB 002778 | | x | |
| AB 002779 | | | x |
| AB 002780 | | x | |
| AB 002781 | | x | |
| AB 002782 | | | x |
| AB 002783 | | | x |
| AB 002784 | | | x |
| AB 002785 | | | x |
| AB 002786 | | | x |
| AB 002787 | | | x |
| AB 002788 | | | x |
| AB 002789 | | | x |
| AB 002790 | | x | |
| AB 002791 | | | x |
| AB 002792 | | x | |
| AB 002793 | | | x |
| AB 002794 | | x | |
| AB 002795 | | | x |
| AB 002796 | | x | |
| AB 002797 | | x | |
| AB 002798 | | x | |
| AB 002799 | | | x |
| AB 002800 | | x | |
| AB 002801 | | | x |
| AB 002802 | | | x |
| AB 002803 | | | x |
| AB 002804 | | | x |
| AB 002805 | | | x |
| AB 002806 | | | x |
| AB 002807 | | | x |
| AB 002808 | | | x |
| AB 002809 | | | x |
| AB 002810 | | | x |
| AB 002811 | | | x |
| AB 002812 | | | x |
| AB 002813 | | | x |
| AB 002814 | | | x |
| AB 002815 | | | x |
| AB 002816 | | | x |
| AB 002817 | | | x |
| AB 002818 | | | x |
| AB 002819 | | | x |
| AB 002820 | | | x |
| AB 002821 | | | x |

| AB 002822 | | | x |
|---|---|---|---|
| AB 002823 | | | x |
| AB 002824 | | | x |
| AB 002825 | | | x |
| AB 002826 | | | x |
| AB 002827 | | x | |
| AB 002828 | | | x |
| AB 002829 | | | x |
| AB 002830 | | | x |
| AB 002831 | | x | |
| AB 002832 | | x | |
| AB 002833 | | x | |
| AB 002834 | | x | |
| AB 002835 | | | x |
| AB 002836 | | x | |
| AB 002837 | | | x |
| AB 002838 | | | x |
| AB 002839 | | x | |
| AB 002840 | | x | |
| AB 002841 | | x | |
| AB 002842 | | | x |
| AB 002843 | | x | |
| AB 002844 | | x | |
| AB 002845 | | x | |
| AB 002846 | | | x |
| AB 002847 | | x | |
| AB 002848 | | | x |
| AB 002849 | | | x |
| AB 002850 | | | x |
| AB 002851 | | | x |
| AB 002852 | | x | |
| AB 002853 | | | x |
| AB 002854 | | | x |
| AB 002855 | | | x |
| AB 002856 | | | x |
| AB 002857 | | | x |
| AB 002858 | | | x |
| AB 002859 | | | x |
| AB 002860 | | | x |
| AB 002861 | | | x |
| AB 002862 | | | x |
| AB 002863 | | | x |
| AB 002864 | | | x |
| AB 002865 | | | x |
| AB 002866 | | x | |
| AB 002867 | | x | |

| | | | |
|---|---|---|---|
| AB 002868 | | | x |
| AB 002869 | | x | |
| AB 002870 | | x | |
| AB 002871 | | x | |
| AB 002872 | | x | |
| AB 002873 | | x | |
| AB 002874 | | x | |
| AB 002875 | | x | |
| AB 002876 | | x | |
| AB 002877 | | x | |
| AB 002878 | | x | |
| AB 002879 | | x | |
| AB 002880 | | x | |
| AB 002881 | | x | |
| AB 002882 | | x | |
| AB 002883 | | x | |
| AB 002884 | | | x |
| AB 002885 | | | x |
| AB 002886 | | | x |
| AB 002887 | | | x |
| AB 002888 | | | x |
| AB 002889 | | x | |
| AB 002890 | | x | |
| AB 002891 | | x | |
| AB 002892 | | x | |
| AB 002893 | | x | |
| AB 002894 | | | x |
| AB 002895 | | | x |
| AB 002896 | | | x |
| AB 002897 | | | x |
| AB 002898 | | | x |
| AB 002899 | | | x |
| AB 002900 | | x | |
| AB 002901 | | | x |
| AB 002902 | | | x |
| AB 002903 | | x | |
| AB 002904 | | x | |
| AB 002905 | | x | |
| AB 002906 | | x | |
| AB 002907 | | x | |
| AB 002908 | | x | |
| AB 002909 | | | x |
| AB 002910 | | | x |
| AB 002911 | | | x |
| AB 002912 | | | x |
| AB 002913 | | | x |

| | | | |
|---|---|---|---|
| AB 002914 | | | x |
| AB 002915 | | | x |
| AB 002916 | | | x |
| AB 002917 | | | x |
| AB 002918 | | | x |
| AB 002919 | | x | |
| AB 002920 | | x | |
| AB 002921 | | x | |
| AB 002922 | | x | |
| AB 002923 | | x | |
| AB 002924 | | x | |
| AB 002925 | | x | |
| AB 002926 | | x | |
| AB 002927 | | x | |
| AB 002928 | | | x |
| AB 002929 | | | x |
| AB 002930 | | | x |
| AB 002931 | | | x |
| AB 002932 | | | x |
| AB 002933 | | x | |
| AB 002934 | | x | |
| AB 002935 | | x | |
| AB 002936 | | | x |
| AB 002937 | | | x |
| AB 002938 | | x | |
| AB 002939 | | | x |
| AB 002940 | | | x |
| AB 002941 | | | x |
| AB 002942 | | x | |
| AB 002943 | | x | |
| AB 002944 | | x | |
| AB 002945 | | x | |
| AB 002946 | | x | |
| AB 002947 | | x | |
| AB 002948 | | x | |
| AB 002949 | | | x |
| AB 002950 | | | x |
| AB 002951 | | x | |
| AB 002952 | | | x |
| AB 002953 | | | x |
| AB 002954 | | | x |
| AB 002955 | | | x |
| AB 002956 | | x | |
| AB 002957 | | | x |
| AB 002958 | | x | |
| AB 002959 | | x | |

| | | | |
|---|---|---|---|
| AB 002960 | | x | |
| AB 002961 | | x | |
| AB 002962 | | x | |
| AB 002963 | | x | |
| AB 002964 | | | x |
| AB 002965 | | | x |
| AB 002966 | | x | |
| AB 002967 | | x | |
| AB 002968 | | x | |
| AB 002969 | | | x |
| AB 002970 | | | x |
| AB 002971 | | | x |
| AB 002972 | | | x |
| AB 002973 | | | x |
| AB 002974 | | | x |
| AB 002975 | | | x |
| AB 002976 | | | x |
| AB 002977 | | x | |
| AB 002978 | | x | |
| AB 002979 | | x | |
| AB 002980 | | x | |
| AB 002981 | | x | |
| AB 002982 | | x | |
| AB 002983 | | x | |
| AB 002984 | | x | |
| AB 002985 | | x | |
| AB 002986 | | x | |
| AB 002987 | | x | |
| AB 002988 | | x | |
| AB 002989 | | x | |
| AB 002990 | | x | |
| AB 002991 | | | x |
| AB 002992 | | | x |
| AB 002993 | | | x |
| AB 002994 | | | x |
| AB 002995 | | | x |
| AB 002996 | | | x |
| AB 002997 | | | x |
| AB 002998 | | | x |
| AB 002999 | | | x |
| AB 003000 | | | x |
| AB 003001 | | | x |
| AB 003002 | | | x |
| AB 003003 | | | x |
| AB 003004 | | | x |
| AB 003005 | | | x |

| | | | |
|---|---|---|---|
| AB 003006 | | | x |
| AB 003007 | | | x |
| AB 003008 | | | x |
| AB 003009 | | | x |
| AB 003010 | | x | |
| AB 003011 | | x | |
| AB 003012 | | x | |
| AB 003013 | | x | |
| AB 003014 | | x | |
| AB 003015 | | x | |
| AB 003016 | | x | |
| AB 003017 | | | x |
| AB 003018 | | | x |
| AB 003019 | | | x |
| AB 003020 | | x | |
| AB 003021 | | x | |
| AB 003022 | | | x |
| AB 003023 | | | x |
| AB 003024 | | | x |
| AB 003025 | | x | |
| AB 003026 | | x | |
| AB 003027 | | x | |
| AB 003028 | | x | |
| AB 003029 | | x | |
| AB 003030 | | | x |
| AB 003031 | | x | |
| AB 003032 | | x | |
| AB 003033 | | x | |
| AB 003034 | | x | |
| AB 003035 | | x | |
| AB 003036 | | x | |
| AB 003037 | | x | |
| AB 003038 | | | x |
| AB 003039 | | | x |
| AB 003040 | | | x |
| AB 003041 | | | x |
| AB 003042 | | x | |
| AB 003043 | | | x |
| AB 003044 | | | x |
| AB 003045 | | x | |
| AB 003046 | | | x |
| AB 003047 | | | x |
| AB 003048 | | | x |
| AB 003049 | | | x |
| AB 003050 | | | x |
| AB 003051 | | | x |

| AB 003052 | | | x |
|---|---|---|---|
| AB 003053 | | | x |
| AB 003054 | | | x |
| AB 003055 | | | x |
| AB 003056 | | | x |
| AB 003057 | | | x |
| AB 003058 | | | x |
| AB 003059 | | | x |
| AB 003060 | | | x |
| AB 003061 | | | x |
| AB 003062 | | | x |
| AB 003063 | | | x |
| AB 003064 | | | x |
| AB 003065 | | | x |
| AB 003066 | | | x |
| AB 003067 | | | x |
| AB 003068 | | | x |
| AB 003069 | | | x |
| AB 003070 | | | x |
| AB 003071 | | | x |
| AB 003072 | | | x |
| AB 003073 | | | x |
| AB 003074 | | | x |
| AB 003075 | | x | |
| AB 003076 | | | x |
| AB 003077 | | x | |
| AB 003078 | | | x |
| AB 003079 | | | x |
| AB 003080 | | x | |
| AB 003081 | | x | |
| AB 003082 | | x | |
| AB 003083 | | x | |
| AB 003084 | | | x |
| AB 003085 | | | x |
| AB 003086 | | | x |
| AB 003087 | | | x |
| AB 003088 | | | x |
| AB 003089 | | x | |
| AB 003090 | | | x |
| AB 003091 | | | x |
| AB 003092 | | | x |
| AB 003093 | | x | |
| AB 003094 | | | x |
| AB 003095 | | | x |
| AB 003096 | | | x |
| AB 003097 | | | x |

| | | | |
|---|---|---|---|
| AB 003098 | | | x |
| AB 003099 | | | x |
| AB 003100 | | | x |
| AB 003101 | | | x |
| AB 003102 | | | x |
| AB 003103 | | | x |
| AB 003104 | | | x |
| AB 003105 | | x | |
| AB 003106 | | | x |
| AB 003107 | | | x |
| AB 003108 | | x | |
| AB 003109 | | x | |
| AB 003110 | | x | |
| AB 003111 | | x | |
| AB 003112 | | x | |
| AB 003113 | | | x |
| AB 003114 | | | x |
| AB 003115 | | | x |
| AB 003116 | | | x |
| AB 003117 | | | x |
| AB 003118 | | x | |
| AB 003119 | | x | |
| AB 003120 | | x | |
| AB 003121 | | | x |
| AB 003122 | | | x |
| AB 003123 | | | x |
| AB 003124 | | | x |
| AB 003125 | | | x |
| AB 003126 | | | x |
| AB 003127 | | | x |
| AB 003128 | | | x |
| AB 003129 | | | x |
| AB 003130 | | | x |
| AB 003131 | | | x |
| AB 003132 | | | x |
| AB 003133 | | | x |
| AB 003134 | | | x |
| AB 003135 | | | x |
| AB 003136 | | | x |
| AB 003137 | | | x |
| AB 003138 | | | x |
| AB 003139 | | | x |
| AB 003140 | | | x |
| AB 003141 | | | x |
| AB 003142 | | x | |
| AB 003143 | | | x |

| | | | |
|---|---|---|---|
| AB 003144 | | x | |
| AB 003145 | | x | |
| AB 003146 | | x | |
| AB 003147 | | x | |
| AB 003148 | | | x |
| AB 003149 | | | x |
| AB 003150 | | | x |
| AB 003151 | | x | |
| AB 003152 | | x | |
| AB 003153 | | x | |
| AB 003154 | | x | |
| AB 003155 | | x | |
| AB 003156 | | x | |
| AB 003157 | | x | |
| AB 003158 | | | x |
| AB 003159 | | x | |
| AB 003160 | | | x |
| AB 003161 | | | x |
| AB 003162 | | | x |
| AB 003163 | | | x |
| AB 003164 | | x | |
| AB 003165 | | x | |
| AB 003166 | | | x |
| AB 003167 | | | x |
| AB 003168 | | | x |
| AB 003169 | | | x |
| AB 003170 | | | x |
| AB 003171 | | | x |
| AB 003172 | | | x |
| AB 003173 | | | x |
| AB 003174 | | | x |
| AB 003175 | | | x |
| AB 003176 | | | x |
| AB 003177 | | | x |
| AB 003178 | | | x |
| AB 003179 | | | x |
| AB 003180 | | | x |
| AB 003181 | | | x |
| AB 003182 | | x | |
| AB 003183 | | | x |
| AB 003184 | | x | |
| AB 003185 | | | x |
| AB 003186 | | | x |
| AB 003187 | | | x |
| AB 003188 | | | x |
| AB 003189 | | x | |

| | | | |
|---|---|---|---|
| AB 003190 | | x | |
| AB 003191 | | x | |
| AB 003192 | | x | |
| AB 003193 | | x | |
| AB 003194 | | | x |
| AB 003195 | | | x |
| AB 003196 | | | x |
| AB 003197 | | | x |
| AB 003198 | | | x |
| AB 003199 | | | x |
| AB 003200 | | | x |
| AB 003201 | | | x |
| AB 003202 | | | x |
| AB 003203 | | | x |
| AB 003204 | | | x |
| AB 003205 | | | x |
| AB 003206 | | | x |
| AB 003207 | | x | |
| AB 003208 | | x | |
| AB 003209 | | x | |
| AB 003210 | | x | |
| AB 003211 | | x | |
| AB 003212 | | x | |
| AB 003213 | | x | |
| AB 003214 | | x | |
| AB 003215 | | x | |
| AB 003216 | | | x |
| AB 003217 | | | x |
| AB 003218 | | | x |
| AB 003219 | | | x |
| AB 003220 | | | x |
| AB 003221 | | | x |
| AB 003222 | | x | |
| AB 003223 | | x | |
| AB 003224 | | | x |
| AB 003225 | | | x |
| AB 003226 | | x | |
| AB 003227 | | x | |
| AB 003228 | | x | |
| AB 003229 | | x | |
| AB 003230 | | x | |
| AB 003231 | | x | |
| AB 003232 | | | x |
| AB 003233 | | x | |
| AB 003234 | | | x |
| AB 003235 | | | x |

| | | | |
|---|---|---|---|
| AB 003236 | | | x |
| AB 003237 | | | x |
| AB 003238 | | | x |
| AB 003239 | | | x |
| AB 003240 | | | x |
| AB 003241 | | | x |
| AB 003242 | | | x |
| AB 003243 | | | x |
| AB 003244 | | | x |
| AB 003245 | | | x |
| AB 003246 | | | x |
| AB 003247 | | x | |
| AB 003248 | | | x |
| AB 003249 | | | x |
| AB 003250 | | | x |
| AB 003251 | | | x |
| AB 003252 | | | x |
| AB 003253 | | | x |
| AB 003254 | | | x |
| AB 003255 | | | x |
| AB 003256 | | | x |
| AB 003257 | | | x |
| AB 003258 | | | x |
| AB 003259 | | | x |
| AB 003260 | | | x |
| AB 003261 | | | x |
| AB 003262 | | | x |
| AB 003263 | | | x |
| AB 003264 | | x | |
| AB 003265 | | x | |
| AB 003266 | | x | |
| AB 003267 | | x | |
| AB 003268 | | x | |
| AB 003269 | | x | |
| AB 003270 | | x | |
| AB 003271 | | x | |
| AB 003272 | | x | |
| AB 003273 | | x | |
| AB 003274 | | | x |
| AB 003275 | | | x |
| AB 003276 | | | x |
| AB 003277 | | | x |
| AB 003278 | | | x |
| AB 003279 | | | x |
| AB 003280 | | | x |
| AB 003281 | | | x |

| | | | |
|---|---|---|---|
| AB 003282 | | | x |
| AB 003283 | | | x |
| AB 003284 | | | x |
| AB 003285 | | | x |
| AB 003286 | | | x |
| AB 003287 | | | x |
| AB 003288 | | | x |
| AB 003289 | | | x |
| AB 003290 | | x | |
| AB 003291 | | x | |
| AB 003292 | | x | |
| AB 003293 | | x | |
| AB 003294 | | x | |
| AB 003295 | | x | |
| AB 003296 | | x | |
| AB 003297 | | | x |
| AB 003298 | | | x |
| AB 003299 | | | x |
| AB 003300 | | | x |
| AB 003301 | | | x |
| AB 003302 | | | x |
| AB 003303 | | x | |
| AB 003304 | | x | |
| AB 003305 | | x | |
| AB 003306 | | | x |
| AB 003307 | | x | |
| AB 003308 | | | x |
| AB 003309 | | | x |
| AB 003310 | | x | |
| AB 003311 | | | x |
| AB 003312 | | | x |
| AB 003313 | | x | |
| AB 003314 | | | x |
| AB 003315 | | x | |
| AB 003316 | | | x |
| AB 003317 | | x | |
| AB 003318 | | | x |
| AB 003319 | | x | |
| AB 003320 | | | x |
| AB 003321 | | x | |
| AB 003322 | | x | |
| AB 003323 | | x | |
| AB 003324 | | x | |
| AB 003325 | | x | |
| AB 003326 | | x | |
| AB 003327 | | x | |

| | | | |
|---|---|---|---|
| AB 003328 | | x | |
| AB 003329 | | x | |
| AB 003330 | | x | |
| AB 003331 | x | x | |
| AB 003332 | x | x | |
| AB 003333 | x | x | |
| AB 003334 | x | x | |
| AB 003335 | | x | |
| AB 003336 | | x | |
| AB 003337 | x | x | |
| AB 003338 | | | x |
| AB 003339 | | | x |
| AB 003340 | | | x |
| AB 003341 | | | x |
| AB 003342 | | | x |
| AB 003343 | | | x |
| AB 003344 | | x | |
| AB 003345 | | | x |
| AB 003346 | | | x |
| AB 003347 | | | x |
| AB 003348 | | | x |
| AB 003349 | | | x |
| AB 003350 | | | x |
| AB 003351 | | x | |
| AB 003352 | | x | |
| AB 003353 | | x | |
| AB 003354 | | | x |
| AB 003355 | | x | |
| AB 003356 | | | x |
| AB 003357 | | | x |
| AB 003358 | | x | |
| AB 003359 | | x | |
| AB 003360 | | | x |
| AB 003361 | | | x |
| AB 003362 | | | x |
| AB 003363 | | | x |
| AB 003364 | | | x |
| AB 003365 | | x | |
| AB 003366 | | x | |
| AB 003367 | | | x |
| AB 003368 | | | x |
| AB 003369 | | x | |
| AB 003370 | | x | |
| AB 003371 | | x | |
| AB 003372 | | x | |
| AB 003373 | | x | |

| | | | |
|---|---|---|---|
| AB 003374 | | | x |
| AB 003375 | | x | |
| AB 003376 | | | x |
| AB 003377 | | | x |
| AB 003378 | | x | |
| AB 003379 | | x | |
| AB 003380 | | x | |
| AB 003381 | | x | |
| AB 003382 | | x | |
| AB 003383 | | x | |
| AB 003384 | | x | |
| AB 003385 | | x | |
| AB 003386 | | x | |
| AB 003387 | | x | |
| AB 003388 | | x | |
| AB 003389 | | x | |
| AB 003390 | | x | |
| AB 003391 | | x | |
| AB 003392 | | x | |
| AB 003393 | | x | |
| AB 003394 | | x | |
| AB 003395 | | x | |
| AB 003396 | | x | |
| AB 003397 | | | x |
| AB 003398 | | | x |
| AB 003399 | | | x |
| AB 003400 | | | x |
| AB 003401 | | | x |
| AB 003402 | | | x |
| AB 003403 | | | x |
| AB 003404 | | | x |
| AB 003405 | | | x |
| AB 003406 | | | x |
| AB 003407 | | | x |
| AB 003408 | | | x |
| AB 003409 | | x | |
| AB 003410 | | x | |
| AB 003411 | | | x |
| AB 003412 | | | x |
| AB 003413 | | x | |
| AB 003414 | | | x |
| AB 003415 | | x | |
| AB 003416 | | | x |
| AB 003417 | | | x |
| AB 003418 | | | x |
| AB 003419 | | | x |

| | | | |
|---|---|---|---|
| AB 003420 | | x | |
| AB 003421 | | | x |
| AB 003422 | | x | |
| AB 003423 | | x | |
| AB 003424 | | x | |
| AB 003425 | | x | |
| AB 003426 | | x | |
| AB 003427 | | x | |
| AB 003428 | | x | |
| AB 003429 | | x | |
| AB 003430 | | x | |
| AB 003431 | | x | |
| AB 003432 | | x | |
| AB 003433 | | x | |
| AB 003434 | | x | |
| AB 003435 | | x | |
| AB 003436 | x | x | |
| AB 003437 | x | x | |
| AB 003438 | | x | |
| AB 003439 | | x | |
| AB 003440 | | x | |
| AB 003441 | | x | |
| AB 003442 | | x | |
| AB 003443 | | | x |
| AB 003444 | | | x |
| AB 003445 | | | x |
| AB 003446 | | | x |
| AB 003447 | | x | |
| AB 003448 | | x | |
| AB 003449 | | x | |
| AB 003450 | | x | |
| AB 003451 | | | x |
| AB 003452 | | x | |
| AB 003453 | | x | |
| AB 003454 | | x | |
| AB 003455 | | x | |
| AB 003456 | | | x |
| AB 003457 | | | x |
| AB 003458 | | x | |
| AB 003459 | | | x |
| AB 003460 | | | x |
| AB 003461 | | x | |
| AB 003462 | | x | |
| AB 003463 | | x | |
| AB 003464 | | | x |
| AB 003465 | | x | |

| | | | |
|---|---|---|---|
| AB 003466 | | x | |
| AB 003467 | | | x |
| AB 003468 | | x | |
| AB 003469 | | | x |
| AB 003470 | | | x |
| AB 003471 | | | x |
| AB 003472 | | | x |
| AB 003473 | | x | |
| AB 003474 | | x | |
| AB 003475 | | | x |
| AB 003476 | | | x |
| AB 003477 | | | x |
| AB 003478 | | | x |
| AB 003479 | | | x |
| AB 003480 | | | x |
| AB 003481 | | | x |
| AB 003482 | | | x |
| AB 003483 | | | x |
| AB 003484 | | | x |
| AB 003485 | | | x |
| AB 003486 | | | x |
| AB 003487 | | | x |
| AB 003488 | | | x |
| AB 003489 | | | x |
| AB 003490 | | | x |
| AB 003491 | | | x |
| AB 003492 | | x | |
| AB 003493 | | | x |
| AB 003494 | | | x |
| AB 003495 | | | x |
| AB 003496 | | | x |
| AB 003497 | | | x |
| AB 003498 | | | x |
| AB 003499 | | | x |
| AB 003500 | | | x |
| AB 003501 | | | x |
| AB 003502 | | | x |
| AB 003503 | | | x |
| AB 003504 | | | x |
| AB 003505 | | | x |
| AB 003506 | | x | |
| AB 003507 | | x | |
| AB 003508 | | x | |
| AB 003509 | | x | |
| AB 003510 | | x | |
| AB 003511 | | x | |

| | | | |
|---|---|:---:|:---:|
| AB 003512 | | x | |
| AB 003513 | | x | |
| AB 003514 | | x | |
| AB 003515 | | x | |
| AB 003516 | | x | |
| AB 003517 | | x | |
| AB 003518 | | x | |
| AB 003519 | | | x |
| AB 003520 | | | x |
| AB 003521 | | | x |
| AB 003522 | | | x |
| AB 003523 | | | x |
| AB 003524 | | | x |
| AB 003525 | | | x |
| AB 003526 | | | x |
| AB 003527 | | | x |
| AB 003528 | | | x |
| AB 003529 | | | x |
| AB 003530 | | | x |
| AB 003531 | | | x |
| AB 003532 | | | x |
| AB 003533 | | | x |
| AB 003534 | | | x |
| AB 003535 | | | x |
| AB 003536 | | | x |
| AB 003537 | | | x |
| AB 003538 | | | x |
| AB 003539 | | | x |
| AB 003540 | | | x |
| AB 003541 | | | x |
| AB 003542 | | | x |
| AB 003543 | | | x |
| AB 003544 | | x | |
| AB 003545 | | | x |
| AB 003546 | | | x |
| AB 003547 | | | x |
| AB 003548 | | | x |
| AB 003549 | | x | |
| AB 003550 | | | x |
| AB 003551 | | | x |
| AB 003552 | | | x |
| AB 003553 | | | x |
| AB 003554 | | | x |
| AB 003555 | | | x |
| AB 003556 | | | x |
| AB 003557 | | x | |

| | | | |
|---|---|---|---|
| AB 003558 | | | x |
| AB 003559 | | | x |
| AB 003560 | | | x |
| AB 003561 | | | x |
| AB 003562 | | | x |
| AB 003563 | | | x |
| AB 003564 | | | x |
| AB 003565 | | | x |
| AB 003566 | | | x |
| AB 003567 | | | x |
| AB 003568 | | | x |
| AB 003569 | | | x |
| AB 003570 | | | x |
| AB 003571 | | | x |
| AB 003572 | | | x |
| AB 003573 | | x | |
| AB 003574 | | | x |
| AB 003575 | | | x |
| AB 003576 | | x | |
| AB 003577 | | x | |
| AB 003578 | | x | |
| AB 003579 | | x | |
| AB 003580 | | x | |
| AB 003581 | | | x |
| AB 003582 | | | x |
| AB 003583 | | | x |
| AB 003584 | | | x |
| AB 003585 | | | x |
| AB 003586 | | | x |
| AB 003587 | | | x |
| AB 003588 | | | x |
| AB 003589 | | | x |
| AB 003590 | | | x |
| AB 003591 | | | x |
| AB 003592 | | | x |
| AB 003593 | | | x |
| AB 003594 | | | x |
| AB 003595 | | | x |
| AB 003596 | | | x |
| AB 003597 | | | x |
| AB 003598 | | | x |
| AB 003599 | | | x |
| AB 003600 | | | x |
| AB 003601 | | | x |
| AB 003602 | | | x |
| AB 003603 | | | x |

| | | | |
|---|---|---|---|
| AB 003604 | | | x |
| AB 003605 | | x | |
| AB 003606 | | x | |
| AB 003607 | | x | |
| AB 003608 | | x | |
| AB 003609 | | x | |
| AB 003610 | | x | |
| AB 003611 | | x | |
| AB 003612 | | x | |
| AB 003613 | | | x |
| AB 003614 | | | x |
| AB 003615 | | | x |
| AB 003616 | | | x |
| AB 003617 | | | x |
| AB 003618 | | | x |
| AB 003619 | | | x |
| AB 003620 | | | x |
| AB 003621 | | | x |
| AB 003622 | | | x |
| AB 003623 | | | x |
| AB 003624 | | | x |
| AB 003625 | | | x |
| AB 003626 | | | x |
| AB 003627 | | | x |
| AB 003628 | | | x |
| AB 003629 | | | x |
| AB 003630 | | | x |
| AB 003631 | | | x |
| AB 003632 | | | x |
| AB 003633 | | x | |
| AB 003634 | | | x |
| AB 003635 | | x | |
| AB 003636 | | | x |
| AB 003637 | | | x |
| AB 003638 | | x | |
| AB 003639 | | | x |
| AB 003640 | | | x |
| AB 003641 | | | x |
| AB 003642 | | | x |
| AB 003643 | | | x |
| AB 003644 | | | x |
| AB 003645 | | | x |
| AB 003646 | | | x |
| AB 003647 | | x | |
| AB 003648 | | x | |
| AB 003649 | | x | |

| | | | |
|---|---|---|---|
| AB 003650 | | x | |
| AB 003651 | | x | |
| AB 003652 | | | x |
| AB 003653 | | | x |
| AB 003654 | | | x |
| AB 003655 | | | x |
| AB 003656 | | x | |
| AB 003657 | | | x |
| AB 003658 | | | x |
| AB 003659 | | | x |
| AB 003660 | | | x |
| AB 003661 | | | x |
| AB 003662 | | | x |
| AB 003663 | | | x |
| AB 003664 | | x | |
| AB 003665 | | | x |
| AB 003666 | | | x |
| AB 003667 | | | x |
| AB 003668 | | | x |
| AB 003669 | | | x |
| AB 003670 | | x | |
| AB 003671 | | x | |
| AB 003672 | | x | |
| AB 003673 | | x | |
| AB 003674 | | x | |
| AB 003675 | | x | |
| AB 003676 | | x | |
| AB 003677 | | x | |
| AB 003678 | | x | |
| AB 003679 | | | x |
| AB 003680 | | | x |
| AB 003681 | | | x |
| AB 003682 | | x | |
| AB 003683 | | | x |
| AB 003684 | | | x |
| AB 003685 | | | x |
| AB 003686 | | | x |
| AB 003687 | | | x |
| AB 003688 | | | x |
| AB 003689 | | | x |
| AB 003690 | | | x |
| AB 003691 | | | x |
| AB 003692 | | | x |
| AB 003693 | | x | |
| AB 003694 | | x | |
| AB 003695 | | | x |

| | | | |
|---|---|---|---|
| AB 003696 | | | x |
| AB 003697 | | | x |
| AB 003698 | | x | |
| AB 003699 | | x | |
| AB 003700 | | x | |
| AB 003701 | | x | |
| AB 003702 | | x | |
| AB 003703 | | x | |
| AB 003704 | | x | |
| AB 003705 | | x | |
| AB 003706 | | x | |
| AB 003707 | | | x |
| AB 003708 | | | x |
| AB 003709 | | | x |
| AB 003710 | | | x |
| AB 003711 | | | x |
| AB 003712 | | | x |
| AB 003713 | | | x |
| AB 003714 | | | x |
| AB 003715 | | | x |
| AB 003716 | | | x |
| AB 003717 | | | x |
| AB 003718 | | | x |
| AB 003719 | | | x |
| AB 003720 | | | x |
| AB 003721 | | | x |
| AB 003722 | | x | |
| AB 003723 | | x | |
| AB 003724 | | x | |
| AB 003725 | | x | |
| AB 003726 | | x | |
| AB 003727 | | x | |
| AB 003728 | | x | |
| AB 003729 | | x | |
| AB 003730 | | x | |
| AB 003731 | | x | |
| AB 003732 | | x | |
| AB 003733 | | x | |
| AB 003734 | | x | |
| AB 003735 | | x | |
| AB 003736 | | | x |
| AB 003737 | | x | |
| AB 003738 | | | x |
| AB 003739 | | | x |
| AB 003740 | | x | |
| AB 003741 | | | x |

| | | | |
|---|---|---|---|
| AB 003742 | | | x |
| AB 003743 | | x | |
| AB 003744 | | x | |
| AB 003745 | | x | |
| AB 003746 | | x | |
| AB 003747 | | x | |
| AB 003748 | | x | |
| AB 003749 | | x | |
| AB 003750 | | | x |
| AB 003751 | | | x |
| AB 003752 | | | x |
| AB 003753 | | x | |
| AB 003754 | | | x |
| AB 003755 | | | x |
| AB 003756 | | | x |
| AB 003757 | | | x |
| AB 003758 | | | x |
| AB 003759 | | x | |
| AB 003760 | | x | |
| AB 003761 | | x | |
| AB 003762 | | x | |
| AB 003763 | | x | |
| AB 003764 | | x | |
| AB 003765 | | x | |
| AB 003766 | | x | |
| AB 003767 | | x | |
| AB 003768 | | x | |
| AB 003769 | | x | |
| AB 003770 | | x | |
| AB 003771 | | x | |
| AB 003772 | | | x |
| AB 003773 | | | x |
| AB 003774 | | | x |
| AB 003775 | | | x |
| AB 003776 | | | x |
| AB 003777 | | x | |
| AB 003778 | | | x |
| AB 003779 | | x | |
| AB 003780 | | | x |
| AB 003781 | | | x |
| AB 003782 | | | x |
| AB 003783 | | | x |
| AB 003784 | | x | |
| AB 003785 | | x | |
| AB 003786 | | x | |
| AB 003787 | | x | |

| | | | |
|---|---|---|---|
| AB 003788 | | | x |
| AB 003789 | | x | |
| AB 003790 | | | x |
| AB 003791 | | | x |
| AB 003792 | | | x |
| AB 003793 | | x | |
| AB 003794 | | x | |
| AB 003795 | | | x |
| AB 003796 | | x | |
| AB 003797 | | x | |
| AB 003798 | | x | |
| AB 003799 | | x | |
| AB 003800 | | | x |
| AB 003801 | | | x |
| AB 003802 | | | x |
| AB 003803 | | | x |
| AB 003804 | | | x |
| AB 003805 | | | x |
| AB 003806 | | x | |
| AB 003807 | | x | |
| AB 003808 | | x | |
| AB 003809 | | x | |
| AB 003810 | | x | |
| AB 003811 | | x | |
| AB 003812 | | x | |
| AB 003813 | | x | |
| AB 003814 | | x | |
| AB 003815 | | x | |
| AB 003816 | | x | |
| AB 003817 | | x | |
| AB 003818 | | x | |
| AB 003819 | | x | |
| AB 003820 | | x | |
| AB 003821 | | x | |
| AB 003822 | | x | |
| AB 003823 | | x | |
| AB 003824 | | x | |
| AB 003825 | | x | |
| AB 003826 | | x | |
| AB 003827 | | x | |
| AB 003828 | | | x |
| AB 003829 | | | x |
| AB 003830 | | | x |
| AB 003831 | | | x |
| AB 003832 | | | x |
| AB 003833 | | | x |

| | | | |
|---|---|---|---|
| AB 003834 | | x | |
| AB 003835 | | x | |
| AB 003836 | | x | |
| AB 003837 | | x | |
| AB 003838 | | x | |
| AB 003839 | | x | |
| AB 003840 | | x | |
| AB 003841 | | x | |
| AB 003842 | | x | |
| AB 003843 | | x | |
| AB 003844 | | x | |
| AB 003845 | | x | |
| AB 003846 | | x | |
| AB 003847 | | x | |
| AB 003848 | | x | |
| AB 003849 | | | x |
| AB 003850 | | | x |
| AB 003851 | | | x |
| AB 003852 | | | x |
| AB 003853 | | x | |
| AB 003854 | | x | |
| AB 003855 | | x | |
| AB 003856 | | x | |
| AB 003857 | | x | |
| AB 003858 | | x | |
| AB 003859 | | x | |
| AB 003860 | | x | |
| AB 003861 | | x | |
| AB 003862 | | x | |
| AB 003863 | | x | |
| AB 003864 | | x | |
| AB 003865 | | x | |
| AB 003866 | | x | |
| AB 003867 | | x | |
| AB 003868 | | x | |
| AB 003869 | | x | |
| AB 003870 | | | x |
| AB 003871 | | | x |
| AB 003872 | | | x |
| AB 003873 | | | x |
| AB 003874 | | | x |
| AB 003875 | | | x |
| AB 003876 | | | x |
| AB 003877 | | x | |
| AB 003878 | | | x |
| AB 003879 | | | x |

| | | | |
|---|---|---|---|
| AB 003880 | | | x |
| AB 003881 | | | x |
| AB 003882 | | | x |
| AB 003883 | | | x |
| AB 003884 | | | x |
| AB 003885 | | | x |
| AB 003886 | | | x |
| AB 003887 | | | x |
| AB 003888 | | | x |
| AB 003889 | | | x |
| AB 003890 | | | x |
| AB 003891 | | x | |
| AB 003892 | | x | |
| AB 003893 | | x | |
| AB 003894 | | | x |
| AB 003895 | | | x |
| AB 003896 | | | x |
| AB 003897 | | | x |
| AB 003898 | | | x |
| AB 003899 | | | x |
| AB 003900 | | | x |
| AB 003901 | | | x |
| AB 003902 | | | x |
| AB 003903 | | | x |
| AB 003904 | | | x |
| AB 003905 | | | x |
| AB 003906 | | | x |
| AB 003907 | | | x |
| AB 003908 | | | x |
| AB 003909 | | | x |
| AB 003910 | | | x |
| AB 003911 | | x | |
| AB 003912 | | x | |
| AB 003913 | | x | |
| AB 003914 | | | x |
| AB 003915 | | x | |
| AB 003916 | | | x |
| AB 003917 | | | x |
| AB 003918 | | | x |
| AB 003919 | | | x |
| AB 003920 | x | | |
| AB 003921 | | | x |
| AB 003922 | | | x |
| AB 003923 | | | x |
| AB 003924 | | | x |
| AB 003925 | | x | |

| | | | |
|---|---|---|---|
| AB 003926 | | x | |
| AB 003927 | | | x |
| AB 003928 | | x | |
| AB 003929 | | x | |
| AB 003930 | | x | |
| AB 003931 | | x | |
| AB 003932 | | x | |
| AB 003933 | | x | |
| AB 003934 | | x | |
| AB 003935 | | | x |
| AB 003936 | | | x |
| AB 003937 | | | x |
| AB 003938 | | | x |
| AB 003939 | | | x |
| AB 003940 | | | x |
| AB 003941 | | | x |
| AB 003942 | | | x |
| AB 003943 | | | x |
| AB 003944 | | | x |
| AB 003945 | | x | |
| AB 003946 | | | x |
| AB 003947 | | x | |
| AB 003948 | | | x |
| AB 003949 | | x | |
| AB 003950 | | x | |
| AB 003951 | | x | |
| AB 003952 | | | x |
| AB 003953 | | | x |
| AB 003954 | | | x |
| AB 003955 | | | x |
| AB 003956 | | | x |
| AB 003957 | | x | |
| AB 003958 | | x | |
| AB 003959 | | x | |
| AB 003960 | | x | |
| AB 003961 | | x | |
| AB 003962 | | x | |
| AB 003963 | | x | |
| AB 003964 | | x | |
| AB 003965 | | | x |
| AB 003966 | | | x |
| AB 003967 | | | x |
| AB 003968 | | | x |
| AB 003969 | | | x |
| AB 003970 | | | x |
| AB 003971 | | | x |

| | | | |
|---|---|---|---|
| AB 003972 | | x | |
| AB 003973 | | x | |
| AB 003974 | | x | |
| AB 003975 | | x | |
| AB 003976 | | x | |
| AB 003977 | | | x |
| AB 003978 | | | x |
| AB 003979 | | | x |
| AB 003980 | | | x |
| AB 003981 | | | x |
| AB 003982 | | | x |
| AB 003983 | | | x |
| AB 003984 | | | x |
| AB 003985 | | | x |
| AB 003986 | | | x |
| AB 003987 | | | x |
| AB 003988 | | x | |
| AB 003989 | | | x |
| AB 003990 | | x | |
| AB 003991 | | | x |
| AB 003992 | | | x |
| AB 003993 | | | x |
| AB 003994 | | | x |
| AB 003995 | | x | |
| AB 003996 | | x | |
| AB 003997 | | | x |
| AB 003998 | | | x |
| AB 003999 | | | x |
| AB 004000 | | x | |
| AB 004001 | | x | |
| AB 004002 | | | x |
| AB 004003 | | | x |
| AB 004004 | | | x |
| AB 004005 | | | x |
| AB 004006 | | x | |
| AB 004007 | | | x |
| AB 004008 | | | x |
| AB 004009 | | x | |
| AB 004010 | | x | |
| AB 004011 | | x | |
| AB 004012 | | x | |
| AB 004013 | | | x |
| AB 004014 | | | x |
| AB 004015 | | | x |
| AB 004016 | | | x |
| AB 004017 | | | x |

| | | | |
|---|---|---|---|
| AB 004018 | | | x |
| AB 004019 | | | x |
| AB 004020 | | | x |
| AB 004021 | | | x |
| AB 004022 | | x | |
| AB 004023 | | x | |
| AB 004024 | | x | |
| AB 004025 | | | x |
| AB 004026 | | | x |
| AB 004027 | | | x |
| AB 004028 | | | x |
| AB 004029 | | | x |
| AB 004030 | | | x |
| AB 004031 | | | x |
| AB 004032 | | x | |
| AB 004033 | | x | |
| AB 004034 | | | x |
| AB 004035 | | x | |
| AB 004036 | | | x |
| AB 004037 | | x | |
| AB 004038 | | | x |
| AB 004039 | | | x |
| AB 004040 | | x | |
| AB 004041 | | x | |
| AB 004042 | | x | |
| AB 004043 | | | x |
| AB 004044 | | x | |
| AB 004045 | | | x |
| AB 004046 | | | x |
| AB 004047 | | | x |
| AB 004048 | | | x |
| AB 004049 | | x | |
| AB 004050 | | x | |
| AB 004051 | | | x |
| AB 004052 | | | x |
| AB 004053 | | | x |
| AB 004054 | | | x |
| AB 004055 | | | x |
| AB 004056 | | | x |
| AB 004057 | | | x |
| AB 004058 | | x | |
| AB 004059 | | x | |
| AB 004060 | | x | |
| AB 004061 | | | x |
| AB 004062 | | | x |
| AB 004063 | | | x |

| | | | |
|---|---|---|---|
| AB 004064 | | | x |
| AB 004065 | | | x |
| AB 004066 | | x | |
| AB 004067 | | | x |
| AB 004068 | | x | |
| AB 004069 | | | x |
| AB 004070 | | x | |
| AB 004071 | | x | |
| AB 004072 | | x | |
| AB 004073 | | | x |
| AB 004074 | | x | |
| AB 004075 | | x | |
| AB 004076 | | x | |
| AB 004077 | | x | |
| AB 004078 | | x | |
| AB 004079 | | x | |
| AB 004080 | | x | |
| AB 004081 | | x | |
| AB 004082 | | x | |
| AB 004083 | | x | |
| AB 004084 | | x | |
| AB 004085 | | x | |
| AB 004086 | | x | |
| AB 004087 | | x | |
| AB 004088 | | | x |
| AB 004089 | | | x |
| AB 004090 | | | x |
| AB 004091 | | | x |
| AB 004092 | | | x |
| AB 004093 | | x | |
| AB 004094 | | x | |
| AB 004095 | | | x |
| AB 004096 | | | x |
| AB 004097 | | | x |
| AB 004098 | | | x |
| AB 004099 | | x | |
| AB 004100 | | x | |
| AB 004101 | | | x |
| AB 004102 | | | x |
| AB 004103 | | | x |
| AB 004104 | | | x |
| AB 004105 | | x | |
| AB 004106 | | | x |
| AB 004107 | | | x |
| AB 004108 | | | x |
| AB 004109 | | | x |

| | | | |
|---|---|---|---|
| AB 004110 | | x | |
| AB 004111 | | | x |
| AB 004112 | | x | |
| AB 004113 | | x | |
| AB 004114 | | x | |
| AB 004115 | | x | |
| AB 004116 | | x | |
| AB 004117 | | x | |
| AB 004118 | | x | |
| AB 004119 | | | x |
| AB 004120 | | x | |
| AB 004121 | | | x |
| AB 004122 | | | x |
| AB 004123 | | x | |
| AB 004124 | | | x |
| AB 004125 | | x | |
| AB 004126 | | x | |
| AB 004127 | | x | |
| AB 004128 | | x | |
| AB 004129 | | x | |
| AB 004130 | | x | |
| AB 004131 | | x | |
| AB 004132 | | x | |
| AB 004133 | | x | |
| AB 004134 | | x | |
| AB 004135 | | x | |
| AB 004136 | | x | |
| AB 004137 | | x | |
| AB 004138 | | x | |
| AB 004139 | | | x |
| AB 004140 | | | x |
| AB 004141 | | | x |
| AB 004142 | | | x |
| AB 004143 | | | x |
| AB 004144 | | x | |
| AB 004145 | | x | |
| AB 004146 | | x | |
| AB 004147 | | x | |
| AB 004148 | | x | |
| AB 004149 | | | x |
| AB 004150 | | | x |
| AB 004151 | | | x |
| AB 004152 | | | x |
| AB 004153 | | | x |
| AB 004154 | | x | |
| AB 004155 | | x | |

| | | | |
|---|---|---|---|
| AB 004156 | | x | |
| AB 004157 | | x | |
| AB 004158 | | x | |
| AB 004159 | | x | |
| AB 004160 | | x | |
| AB 004161 | | x | |
| AB 004162 | | x | |
| AB 004163 | | x | |
| AB 004164 | | | x |
| AB 004165 | | x | |
| AB 004166 | x | x | |
| AB 004167 | x | x | |
| AB 004168 | x | x | |
| AB 004169 | x | x | |
| AB 004170 | | x | |
| AB 004171 | x | x | |
| AB 004172 | x | x | |
| AB 004173 | | x | |
| AB 004174 | | x | |
| AB 004175 | | x | |
| AB 004176 | | x | |
| AB 004177 | | | x |
| AB 004178 | | | x |
| AB 004179 | | | x |
| AB 004180 | | | x |
| AB 004181 | | | x |
| AB 004182 | | | x |
| AB 004183 | | x | |
| AB 004184 | | x | |
| AB 004185 | | x | |
| AB 004186 | | x | |
| AB 004187 | | x | |
| AB 004188 | | x | |
| AB 004189 | | x | |
| AB 004190 | | | x |
| AB 004191 | | | x |
| AB 004192 | | | x |
| AB 004193 | | | x |
| AB 004194 | | | x |
| AB 004195 | | | x |
| AB 004196 | | | x |
| AB 004197 | | x | |
| AB 004198 | | x | |
| AB 004199 | | | x |
| AB 004200 | | | x |
| AB 004201 | | | x |

| | | | |
|---|---|---|---|
| AB 004202 | | | x |
| AB 004203 | | x | |
| AB 004204 | | x | |
| AB 004205 | | x | |
| AB 004206 | | | x |
| AB 004207 | | x | |
| AB 004208 | | x | |
| AB 004209 | | x | |
| AB 004210 | | x | |
| AB 004211 | | | x |
| AB 004212 | | x | |
| AB 004213 | | x | |
| AB 004214 | | x | |
| AB 004215 | | | x |
| AB 004216 | | x | |
| AB 004217 | | | x |
| AB 004218 | | | x |
| AB 004219 | | | x |
| AB 004220 | | | x |
| AB 004221 | | x | |
| AB 004222 | | x | |
| AB 004223 | | | x |
| AB 004224 | | x | |
| AB 004225 | | x | |
| AB 004226 | | x | |
| AB 004227 | | x | |
| AB 004228 | | x | |
| AB 004229 | | x | |
| AB 004230 | | x | |
| AB 004231 | | x | |
| AB 004232 | | x | |
| AB 004233 | | x | |
| AB 004234 | | x | |
| AB 004235 | | x | |
| AB 004236 | | x | |
| AB 004237 | | x | |
| AB 004238 | | | x |
| AB 004239 | | x | |
| AB 004240 | | | x |
| AB 004241 | | | x |
| AB 004242 | | x | |
| AB 004243 | | x | |
| AB 004244 | | x | |
| AB 004245 | | x | |
| AB 004246 | | x | |
| AB 004247 | | | x |

| | | | |
|---|---|---|---|
| AB 004248 | | x | |
| AB 004249 | | | x |
| AB 004250 | | x | |
| AB 004251 | | x | |
| AB 004252 | | x | |
| AB 004253 | | x | |
| AB 004254 | x | x | |
| AB 004255 | x | x | |
| AB 004256 | x | x | |
| AB 004257 | | | x |
| AB 004258 | | | x |
| AB 004259 | | | x |
| AB 004260 | | | x |
| AB 004261 | | | x |
| AB 004262 | | | x |
| AB 004263 | | | x |
| AB 004264 | | | x |
| AB 004265 | | | x |
| AB 004266 | | | x |
| AB 004267 | | | x |
| AB 004268 | | | x |
| AB 004269 | | | x |
| AB 004270 | | | x |
| AB 004271 | | | x |
| AB 004272 | | | x |
| AB 004273 | | | x |
| AB 004274 | | | x |
| AB 004275 | | | x |
| AB 004276 | | | x |
| AB 004277 | | | x |
| AB 004278 | | | x |
| AB 004279 | | | x |
| AB 004280 | | | x |
| AB 004281 | | | x |
| AB 004282 | | x | |
| AB 004283 | | | x |
| AB 004284 | | | x |
| AB 004285 | | | x |
| AB 004286 | | | x |
| AB 004287 | | | x |
| AB 004288 | | | x |
| AB 004289 | | | x |
| AB 004290 | | | x |
| AB 004291 | | | x |
| AB 004292 | | | x |
| AB 004293 | | | x |

| | | | |
|---|---|---|---|
| AB 004294 | | | x |
| AB 004295 | | | x |
| AB 004296 | | | x |
| AB 004297 | | | x |
| AB 004298 | | | x |
| AB 004299 | | | x |
| AB 004300 | | | x |
| AB 004301 | | | x |
| AB 004302 | | | x |
| AB 004303 | | | x |
| AB 004304 | | | x |
| AB 004305 | | | x |
| AB 004306 | | | x |
| AB 004307 | | | x |
| AB 004308 | | | x |
| AB 004309 | | | x |
| AB 004310 | | | x |
| AB 004311 | | x | |
| AB 004312 | | x | |
| AB 004313 | | | x |
| AB 004314 | | | x |
| AB 004315 | | x | |
| AB 004316 | | | x |
| AB 004317 | | | x |
| AB 004318 | | | x |
| AB 004319 | | | x |
| AB 004320 | | | x |
| AB 004321 | | | x |
| AB 004322 | | | x |
| AB 004323 | | | x |
| AB 004324 | | x | |
| AB 004325 | | x | |
| AB 004326 | | x | |
| AB 004327 | | x | |
| AB 004328 | | x | |
| AB 004329 | | | x |
| AB 004330 | | | x |
| AB 004331 | | | x |
| AB 004332 | | x | |
| AB 004333 | | | x |
| AB 004334 | | | x |
| AB 004335 | | x | |
| AB 004336 | | x | |
| AB 004337 | | x | |
| AB 004338 | | x | |
| AB 004339 | | x | |

| | | | |
|---|---|---|---|
| AB 004340 | | x | |
| AB 004341 | | x | |
| AB 004342 | | x | |
| AB 004343 | | x | |
| AB 004344 | | x | |
| AB 004345 | | x | |
| AB 004346 | | x | |
| AB 004347 | | | x |
| AB 004348 | | | x |
| AB 004349 | | | x |
| AB 004350 | | | x |
| AB 004351 | | | x |
| AB 004352 | | x | |
| AB 004353 | | x | |
| AB 004354 | | x | |
| AB 004355 | | x | |
| AB 004356 | | x | |
| AB 004357 | | x | |
| AB 004358 | | x | |
| AB 004359 | | x | |
| AB 004360 | | | x |
| AB 004361 | | | x |
| AB 004362 | | | x |
| AB 004363 | | | x |
| AB 004364 | | | x |
| AB 004365 | | | x |
| AB 004366 | | | x |
| AB 004367 | | | x |
| AB 004368 | | | x |
| AB 004369 | | | x |
| AB 004370 | | | x |
| AB 004371 | | | x |
| AB 004372 | | | x |
| AB 004373 | | | x |
| AB 004374 | | | x |
| AB 004375 | | | x |
| AB 004376 | | x | |
| AB 004377 | | x | |
| AB 004378 | | x | |
| AB 004379 | | x | |
| AB 004380 | | x | |
| AB 004381 | | | x |
| AB 004382 | | x | |
| AB 004383 | | | x |
| AB 004384 | | x | |
| AB 004385 | | | x |

| | | | |
|---|---|---|---|
| AB 004386 | | | x |
| AB 004387 | | x | |
| AB 004388 | | | x |
| AB 004389 | | x | |
| AB 004390 | | | x |
| AB 004391 | | | x |
| AB 004392 | | | x |
| AB 004393 | | | x |
| AB 004394 | | | x |
| AB 004395 | | x | |
| AB 004396 | | x | |
| AB 004397 | | | x |
| AB 004398 | | | x |
| AB 004399 | | | x |
| AB 004400 | | x | |
| AB 004401 | | x | |
| AB 004402 | | | x |
| AB 004403 | | x | |
| AB 004404 | | x | |
| AB 004405 | | x | |
| AB 004406 | | x | |
| AB 004407 | | x | |
| AB 004408 | | x | |
| AB 004409 | | x | |
| AB 004410 | | x | |
| AB 004411 | | | x |
| AB 004412 | | | x |
| AB 004413 | | | x |
| AB 004414 | | | x |
| AB 004415 | | | x |
| AB 004416 | | | x |
| AB 004417 | | | x |
| AB 004418 | | | x |
| AB 004419 | | | x |
| AB 004420 | | | x |
| AB 004421 | | | x |
| AB 004422 | | | x |
| AB 004423 | | | x |
| AB 004424 | | | x |
| AB 004425 | | | x |
| AB 004426 | | | x |
| AB 004427 | | | x |
| AB 004428 | | | x |
| AB 004429 | | | x |
| AB 004430 | | | x |
| AB 004431 | | | x |

| | | | |
|---|---|---|---|
| AB 004432 | | | x |
| AB 004433 | | | x |
| AB 004434 | | | x |
| AB 004435 | | | x |
| AB 004436 | | | x |
| AB 004437 | | | x |
| AB 004438 | | | x |
| AB 004439 | | | x |
| AB 004440 | | x | |
| AB 004441 | | x | |
| AB 004442 | | x | |
| AB 004443 | | x | |
| AB 004444 | | x | |
| AB 004445 | | | x |
| AB 004446 | | | x |
| AB 004447 | | | x |
| AB 004448 | | | x |
| AB 004449 | | | x |
| AB 004450 | | | x |
| AB 004451 | | | x |
| AB 004452 | | | x |
| AB 004453 | | | x |
| AB 004454 | | | x |
| AB 004455 | | | x |
| AB 004456 | | | x |
| AB 004457 | | | x |
| AB 004458 | | x | |
| AB 004459 | | x | |
| AB 004460 | | x | |
| AB 004461 | | x | |
| AB 004462 | | x | |
| AB 004463 | | x | |
| AB 004464 | | x | |
| AB 004465 | | x | |
| AB 004466 | | x | |
| AB 004467 | | x | |
| AB 004468 | | x | |
| AB 004469 | | | x |
| AB 004470 | | x | |
| AB 004471 | | | x |
| AB 004472 | | | x |
| AB 004473 | | x | |
| AB 004474 | | x | |
| AB 004475 | | | x |
| AB 004476 | | | x |
| AB 004477 | | | x |

| | | | |
|---|---|---|---|
| AB 004478 | | | x |
| AB 004479 | | | x |
| AB 004480 | | | x |
| AB 004481 | | x | |
| AB 004482 | | | x |
| AB 004483 | | | x |
| AB 004484 | | x | |
| AB 004485 | | x | |
| AB 004486 | | x | |
| AB 004487 | | x | |
| AB 004488 | | x | |
| AB 004489 | | | x |
| AB 004490 | | x | |
| AB 004491 | | x | |
| AB 004492 | | | x |
| AB 004493 | | | x |
| AB 004494 | | | x |
| AB 004495 | | | x |
| AB 004496 | | | x |
| AB 004497 | | | x |
| AB 004498 | | | x |
| AB 004499 | | | x |
| AB 004500 | | | x |
| AB 004501 | | | x |
| AB 004502 | | | x |
| AB 004503 | | | x |
| AB 004504 | | | x |
| AB 004505 | | | x |
| AB 004506 | | | x |
| AB 004507 | | | x |
| AB 004508 | | | x |
| AB 004509 | | | x |
| AB 004510 | | | x |
| AB 004511 | | x | |
| AB 004512 | | x | |
| AB 004513 | | | x |
| AB 004514 | | x | |
| AB 004515 | | x | |
| AB 004516 | | x | |
| AB 004517 | x | x | |
| AB 004518 | x | x | |
| AB 004519 | x | x | |
| AB 004520 | | | x |
| AB 004521 | | | x |
| AB 004522 | | | x |
| AB 004523 | | | x |

| | | | |
|---|---|---|---|
| AB 004524 | | | x |
| AB 004525 | | | x |
| AB 004526 | | | x |
| AB 004527 | | | x |
| AB 004528 | | x | |
| AB 004529 | | x | |
| AB 004530 | | x | |
| AB 004531 | | x | |
| AB 004532 | | x | |
| AB 004533 | | x | |
| AB 004534 | | | x |
| AB 004535 | | | x |
| AB 004536 | | | x |
| AB 004537 | | | x |
| AB 004538 | | | x |
| AB 004539 | | | x |
| AB 004540 | | | x |
| AB 004541 | | | x |
| AB 004542 | | | x |
| AB 004543 | | | x |
| AB 004544 | | | x |
| AB 004545 | | | x |
| AB 004546 | | | x |
| AB 004547 | | x | |
| AB 004548 | | | x |
| AB 004549 | | x | |
| AB 004550 | | | x |
| AB 004551 | | | x |
| AB 004552 | | | x |
| AB 004553 | | x | |
| AB 004554 | | x | |
| AB 004555 | | x | |
| AB 004556 | | x | |
| AB 004557 | | x | |
| AB 004558 | | x | |
| AB 004559 | | x | |
| AB 004560 | | x | |
| AB 004561 | | x | |
| AB 004562 | | x | |
| AB 004563 | | x | |
| AB 004564 | | x | |
| AB 004565 | | | x |
| AB 004566 | | | x |
| AB 004567 | | | x |
| AB 004568 | | | x |
| AB 004569 | | | x |

| AB 004570 | | | x |
|---|---|---|---|
| AB 004571 | | | x |